# UNITED STATES BANKRUPTCY COURT

Western  DISTRICT OF  Texas

_____

| | | |
|---|---|---|
| In Re. SHOREVEW HOLDING LLC | § | Case No.  25-10566 |
| | § | |
| | § | Lead Case No.  25-10566 |
| _____ Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025          Petition Date: 04/24/2025

Months Pending: 1          Industry Classification: 5 3 1 1

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

## Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Stephen J. Humeniuk
_____
Signature of Responsible Party

06/19/2025
_____
Date

Stephen Humeniuk
_____
Printed Name of Responsible Party

300 Colorado St., Suite 2100, Austin, TX 78701
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  SHOREVEW HOLDING LLC                                    Case No.  25-10566

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $78,242 | |
| b. Total receipts (net of transfers between accounts) | $446,177 | $453,377 |
| c. Total disbursements (net of transfers between accounts) | $327,568 | $411,053 |
| d. Cash balance end of month (a+b-c) | $196,851 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $327,568 | $411,053 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,128 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $1,837,056 |
| e. Total assets | $83,780,026 |
| f. Postpetition payables (excluding taxes) | $45,268 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $67,961 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $113,229 |
| k. Prepetition secured debt | $52,791,241 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $132,307 |
| n. Total liabilities (debt) (j+k+l+m) | $53,036,777 |
| o. Ending equity/net worth (e-n) | $30,743,249 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $444,607 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $444,607 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $119,015 | |
| f. Other expenses | $12,772 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $159,688 | |
| i. Taxes (local, state, and federal) | $51,667 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $101,466 | $373,832 |

UST Form 11-MOR (12/01/2021)                     2

Debtor's Name SHOREVEW HOLDING LLC                                  Case No.  25-10566

**Part 5:  Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i |   |   |   |   |   |   |
| ii |   |   |   |   |   |   |
| iii |   |   |   |   |   |   |
| iv |   |   |   |   |   |   |
| v |   |   |   |   |   |   |
| vi |   |   |   |   |   |   |
| vii |   |   |   |   |   |   |
| viii |   |   |   |   |   |   |
| ix |   |   |   |   |   |   |
| x |   |   |   |   |   |   |
| xi |   |   |   |   |   |   |
| xii |   |   |   |   |   |   |
| xiii |   |   |   |   |   |   |
| xiv |   |   |   |   |   |   |
| xv |   |   |   |   |   |   |
| xvi |   |   |   |   |   |   |
| xvii |   |   |   |   |   |   |
| xviii |   |   |   |   |   |   |
| xix |   |   |   |   |   |   |
| xx |   |   |   |   |   |   |
| xxi |   |   |   |   |   |   |
| xxii |   |   |   |   |   |   |
| xxiii |   |   |   |   |   |   |
| xxiv |   |   |   |   |   |   |
| xxv |   |   |   |   |   |   |
| xxvi |   |   |   |   |   |   |
| xxvii |   |   |   |   |   |   |
| xxviii |   |   |   |   |   |   |
| xxix |   |   |   |   |   |   |
| xxx |   |   |   |   |   |   |
| xxxi |   |   |   |   |   |   |
| xxxii |   |   |   |   |   |   |
| xxxiii |   |   |   |   |   |   |
| xxxiv |   |   |   |   |   |   |
| xxxv |   |   |   |   |   |   |
| xxxvi |   |   |   |   |   |   |

Debtor's Name SHOREVEW HOLDING LLC                    Case No. 25-10566

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name SHOREVEW HOLDING LLC | Case No. 25-10566

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  SHOREVEW HOLDING LLC                                    Case No.  25-10566

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  SHOREVEW HOLDING LLC                                  Case No.  25-10566

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  SHOREVEW HOLDING LLC                                    Case No.  25-10566

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $51,667 | $67,961 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● | No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● | No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○   N/A ● |
| i. | Do you have:          Worker's compensation insurance? | Yes ○ | No ● |
| | If yes, are your premiums current? | Yes ○ | No ○   N/A ●  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ |
| | If yes, are your premiums current? | Yes ● | No ○   N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ |
| | If yes, are your premiums current? | Yes ● | No ○   N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ● | No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ● | No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ |

Debtor's Name SHOREVEW HOLDING LLC                                    Case No. 25-10566

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ _____          Nalie Lee-Wen _____
Signature of Responsible Party                           Printed Name of Responsible Party

delegated representative _____          06/19/2025 _____
Title                                                                   Date

Debtor's Name SHOREVEW HOLDING LLC                    Case No. 25-10566


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name SHOREVEW HOLDING LLC    Case No. 25-10566



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

# ShoreView Waterfront Apartments

ResProp Management Company, LLC
Balance Sheet Comparison
*4/30/2025 & 5/31/2025 - Accrual - Accounting Book: Default*

Printed 6/11/2025 10:04:25 AM

| Number | Description | As of 4/30/2025 | As of 5/31/2025 | $ Change |
|---|---|---:|---:|---:|
| **ASSETS** | | | | |
| **Bank** | | | | |
| 1105-0000 | Property Trust_Deposit Account | 43,282.95 | 88,478.99 | 45,196.04 |
| 1106-0000 | Property Escrow Account_Security Deposits | 158,081.01 | 162,761.01 | 4,680.00 |
| 1115-0000 | Property Operating Account | 1,763,172.88 | 1,690,470.84 | (72,702.04) |
| 1121-0000 | Cash In Bank | (79,838.70) | 64,071.92 | 143,910.62 |
| **Total Bank** | | **1,884,698.14** | **2,005,782.76** | **121,084.62** |
| | | | | |
| **Accounts Receivable** | | | | |
| 1210-0000 | Accounts Receivable - Property | (26,665.55) | (26,348.08) | 317.47 |
| **Total Accounts Receivable** | | **(26,665.55)** | **(26,348.08)** | **317.47** |
| | | | | |
| **Other Current Asset** | | | | |
| **Prepaid Expenses** | | | | |
| 1310-0000 | Prepaid Insurance | 123,917.61 | 114,673.69 | (9,243.92) |
| 1313-0000 | Prepaid Expenses - Other | 3,440.23 | 1,943.34 | (1,496.89) |
| 1314-0000 | Rate Cap | 1,840,554.37 | 1,840,554.37 | 0.00 |
| **Total Prepaid Expenses** | | **1,967,912.21** | **1,957,171.40** | **(10,740.81)** |
| | | | | |
| **Other Current Assets** | | | | |
| 1100-0000 | Undeposited Funds | 50,485.51 | 58,284.00 | 7,798.49 |
| 1405-0000 | Utility Deposits | 22,742.00 | 22,742.00 | 0.00 |
| 1407-0000 | Mortgage Escrow/Interest Deposits | 36,303.46 | 36,303.46 | 0.00 |
| 1407-1000 | Replace Rsv Escrow | 127,511.05 | 127,511.05 | 0.00 |
| 1407-2000 | Insurance Escrow | 801,231.48 | 801,231.48 | 0.00 |
| 1407-3000 | Tax Escrow | 421,424.85 | 421,424.85 | 0.00 |
| 1440-0000 | Funded Reserves | 250,000.00 | 250,000.00 | 0.00 |
| **Total Other Current Assets** | | **1,709,698.35** | **1,717,496.84** | **7,798.49** |
| | | | | |
| **Total Other Current Asset** | | **3,677,610.56** | **3,674,668.24** | **(2,942.32)** |
| | | | | |
| **Fixed Asset** | | | | |
| **Real Estate** | | | | |
| **Land** | | | | |
| 1500-0011 | Land | 3,099,170.00 | 3,099,170.00 | 0.00 |
| **Total Land** | | **3,099,170.00** | **3,099,170.00** | **0.00** |
| | | | | |
| **Buildings Improvements and Equipment** | | | | |
| **Interior Upgrades** | | | | |
| **Interior Redevelopment** | | | | |
| 1500-1020 | Personal Property - Allocation | 13,358,299.00 | 13,358,299.00 | 0.00 |
| **Total Interior Redevelopment** | | **13,358,299.00** | **13,358,299.00** | **0.00** |
| | | | | |
| **Total Interior Upgrades** | | **13,358,299.00** | **13,358,299.00** | **0.00** |
| | | | | |
| **Building Renovation** | | | | |
| 1500-3002 | Building - Allocation | 53,359,724.90 | 53,359,724.90 | 0.00 |
| 1500-3003 | Capex Improvements | 9,546.00 | 9,546.00 | 0.00 |
| 1500-3013 | HVAC - Central | 3,507.98 | 3,507.98 | 0.00 |
| **Total Building Renovation** | | **53,372,778.88** | **53,372,778.88** | **0.00** |
| | | | | |
| **Common Area Improvements** | | | | |
| 1500-5013 | Land Improvements - Allocation | 3,331,594.00 | 3,331,594.00 | 0.00 |
| 1500-5014 | Landscape | 9,675.00 | 9,675.00 | 0.00 |
| 1500-5017 | Plumbing - Common | 3,180.04 | 3,180.04 | 0.00 |
| 1500-5031 | Marketing - Start-Up Marketing | 44,500.00 | 44,500.00 | 0.00 |
| 1500-5050 | Maintenance - Tools/Miscellaneous Equipment | 52.26 | 52.26 | 0.00 |
| 1500-5453 | Common Area Imprvmnts | 22,803.04 | 22,803.04 | 0.00 |
| **Total Common Area Improvements** | | **3,411,804.34** | **3,411,804.34** | **0.00** |
| | | | | |
| **Equipment** | | | | |

| | | | |
|---|---|---|---|
| 1500-9003 Tools & Equipment - Allocation | 2,139.95 | 2,139.95 | 0.00 |
| **Total Equipment** | **2,139.95** | **2,139.95** | **0.00** |
| **Total Buildings Improvements and Equipment** | **70,145,022.17** | **70,145,022.17** | **0.00** |
| **Total Real Estate** | **73,244,192.17** | **73,244,192.17** | **0.00** |
| **Total Fixed Asset** | **73,244,192.17** | **73,244,192.17** | **0.00** |

**Other Asset**
  **Intangible Assets**

| | | | |
|---|---|---|---|
| 1700-3003 Loan Origination Costs | 584,762.10 | 584,762.10 | 0.00 |
| 1700-3005 Acquisition/Closing Costs | 2,574,874.11 | 2,574,874.11 | 0.00 |
| **Total Intangible Assets** | **3,159,636.21** | **3,159,636.21** | **0.00** |
| **Total Other Asset** | **3,159,636.21** | **3,159,636.21** | **0.00** |
| **TOTAL ASSETS** | **81,939,471.53** | **82,057,931.30** | **118,459.77** |

**LIABILITIES AND EQUITY**
  **LIABILITIES**
    **Accounts Payable**

| | | | |
|---|---|---|---|
| 2003-0000 Accounts Payable | 240,853.94 | 193,823.18 | (47,030.76) |
| 2008-0000 Accrued Payroll | (10,618.43) | (11,402.96) | (784.53) |
| 2020-0000 Accrued Property Taxes | 206,668.00 | 258,335.00 | 51,667.00 |
| 2021-0000 Accrued Management Fees | 109,504.50 | 109,504.50 | 0.00 |
| 2030-0000 Accrued Interest | 1,124,393.20 | 1,124,393.20 | 0.00 |
| 2070-0000 Accrued Other | 16,108.40 | 6,179.17 | (9,929.23) |
| **Total Accounts Payable** | **1,686,909.61** | **1,680,832.09** | **(6,077.52)** |

    **Other Current Liability**
      **Prepaid Income**

| | | | |
|---|---|---|---|
| 2210-0000 Prepaid Rent | 175,765.74 | 194,156.98 | 18,391.24 |
| **Total Prepaid Income** | **175,765.74** | **194,156.98** | **18,391.24** |

      **Tenant Deposits**

| | | | |
|---|---|---|---|
| 2265-0000 Security Deposits | 158,081.01 | 162,761.01 | 4,680.00 |
| **Total Tenant Deposits** | **158,081.01** | **162,761.01** | **4,680.00** |

      **Other Current Liabilities**

| | | | |
|---|---|---|---|
| 2311-0000 Unclaimed Property | 310.00 | 310.00 | 0.00 |
| **Total Other Current Liabilities** | **310.00** | **310.00** | **0.00** |
| **Total Other Current Liability** | **334,156.75** | **357,227.99** | **23,071.24** |

    **Long Term Liability**
      **Long Term Liabilities**
        **Mortgages & Notes Payable**

| | | | |
|---|---|---|---|
| 2505-0000 Mortgages Payable | 64,400,000.00 | 64,400,000.00 | 0.00 |
| **Total Mortgages & Notes Payable** | **64,400,000.00** | **64,400,000.00** | **0.00** |
| **Total Long Term Liabilities** | **64,400,000.00** | **64,400,000.00** | **0.00** |
| **Total Long Term Liability** | **64,400,000.00** | **64,400,000.00** | **0.00** |
| **TOTAL LIABILITIES** | **66,421,066.36** | **66,438,060.08** | **16,993.72** |

**EQUITY**

| | | | |
|---|---|---|---|
| 3010-0000 Original Contributions | 1,081,500.00 | 1,081,500.00 | 0.00 |
| 3012-0000 Additional Paid In Capital | 90,566.09 | 90,566.09 | 0.00 |
| 3610-0000 Prior Periods Earnings | 13,433,540.05 | 13,433,540.05 | 0.00 |
| 3620-0000 Distributions: Preferred Interest | (154,798.59) | (154,798.59) | 0.00 |
| Net Income | 1,067,597.62 | 1,169,063.67 | 101,466.05 |
| **TOTAL EQUITY** | **15,518,405.17** | **15,619,871.22** | **101,466.05** |
| **TOTAL LIABILITIES AND EQUITY** | **81,939,471.53** | **82,057,931.30** | **118,459.77** |

# ShoreView Waterfront Apartments
### ResProp Management Company, LLC
### Cash Flow Statement
*May 2025 - Accrual - Accounting Book: Default - Tree: invres_cf*

Printed 6/19/2025 12:53:21 PM

| Account | May 2025 | Year To Date |
|---|---:|---:|
| **REVENUES** | | |
| **RENTAL INCOME** | | |
| **GROSS POTENTIAL RENT INCOME** | | |
| 4010-0000 Market Rent | 451,796.00 | 2,261,616.00 |
| 4020-0000 Loss/Gain to Lease | (6,100.00) | (26,629.53) |
| **ADJUSTED GROSS POTENTIAL RENT INCOME** | **445,696.00** | **2,234,986.47** |
| | | |
| **RENT ADJUSTMENTS** | | |
| 4220-0000 Vacancy: Model/Admin | (2,489.00) | (12,445.00) |
| 4228-0000 Vacancy | (37,637.00) | (124,217.00) |
| 4230-0000 Concessions - New Residents | (6,824.00) | (12,739.00) |
| 4235-0000 Concessions - One Time | (1,948.32) | (4,172.32) |
| 4237-0000 Concessions - Reoccurring | (2,637.00) | (15,947.00) |
| 4280-0000 Month To Month | 387.00 | 3,731.00 |
| **Total RENT ADJUSTMENTS** | **(51,148.32)** | **(165,789.32)** |
| | | |
| **4299-0000 BAD DEBT ADJUSTMENTS** | | |
| 4250-0000 Bad Debt - Rent | 0.00 | (5,002.66) |
| 4251-0000 Bad Debt - Rent Recoveries | 0.00 | 1,095.74 |
| **Total 4299-0000 BAD DEBT ADJUSTMENTS** | **0.00** | **(3,906.92)** |
| **Total RENTAL INCOME** | **394,547.68** | **2,065,290.23** |
| | | |
| **OTHER INCOME** | | |
| **MOVE-IN CHARGES** | | |
| 4300-0101 Admin Fees | 4,250.00 | 12,750.00 |
| 4300-0102 Application Fees | 2,000.00 | 6,340.00 |
| **Total MOVE-IN CHARGES** | **6,250.00** | **19,090.00** |
| | | |
| **CURRENT RESIDENT CHARGES** | | |
| 4300-0201 Renter's Liability Insurance Inc | 3,252.70 | 15,223.40 |
| 4300-0202 Late Fees | 1,050.00 | 6,600.00 |
| 4300-0204 Waived Late Fees | (150.00) | (750.00) |
| 4300-0203 NSF Fees | 200.00 | 500.00 |
| 4300-0205 Pest Treatment | 995.00 | 5,134.00 |
| 4300-0209 - Credit Builder | 137.00 | 1,805.47 |
| 4300-0210 Transfer Fees | 800.00 | 5,600.00 |
| 4300-0206 Waiver Deposit Fee | 1,640.00 | 8,960.00 |
| **Total CURRENT RESIDENT CHARGES** | **7,924.70** | **43,072.87** |
| | | |
| **MOVE-OUT CHARGES** | | |
| 4300-0301 Bad Debt - Other | (7,314.42) | (40,241.30) |
| 4300-0302 Bad Debt - Other Recoveries | 2,980.11 | 33,130.97 |
| 4300-0307 Eviction Reimbursement | 0.00 | 2,006.00 |
| 4300-0308 Move-Out/Damaged Charges | 75.00 | 3,516.12 |
| 4300-0309 Termination/Cancellation Fees Income | 10,201.00 | 55,421.38 |
| 4300-0310 Trash Removal Fee (Upon Move Out) | 25.00 | 675.00 |
| **Total MOVE-OUT CHARGES** | **5,966.69** | **54,508.17** |
| | | |
| **UTILITY INCOME** | | |
| 4300-0506 Utility: Valet Trash Income | 5,965.00 | 30,328.00 |
| 4300-0512 Utility: Water/Sewer Income | 11,269.19 | 65,025.17 |
| **Total UTILITY INCOME** | **17,234.19** | **95,353.17** |
| | | |
| **AMENITY INCOME** | | |
| 4300-0601 Clubhouse Fees | 0.00 | 200.00 |
| 4300-0602 Garage Rental | 1,900.00 | 10,269.00 |
| 4300-0603 Parking - Resident | 2,384.00 | 11,816.00 |
| 4300-0604 - Amenity Fees | 891.00 | 2,212.00 |
| 4300-0606 Pet Fee - Non Refundable | 2,400.00 | 4,000.00 |
| 4300-0607 Pet Rent | 1,151.00 | 6,174.00 |
| 4300-0611 Storage Rental | 1,009.00 | 5,132.00 |
| **Total AMENITY INCOME** | **9,735.00** | **39,803.00** |
| | | |
| **OTHER MISCELLANEOUS INCOME** | | |
| 4300-0903 Miscellaneous Income | 2,949.00 | 10,806.00 |
| **Total OTHER MISCELLANEOUS INCOME** | **2,949.00** | **10,806.00** |
| | | |
| **Total OTHER INCOME** | **50,059.58** | **262,633.21** |
| | | |
| **Total REVENUES** | **444,607.26** | **2,327,923.44** |

**OPERATING EXPENSES**
**CONTROLLABLE EXPENSES**
**PAYROLL & BENEFITS**
**COMPENSATION EXPENSE - MAINTENANCE**

© ResMan, LLC

# ShoreView Waterfront Apartments

ResProp Management Company, LLC

Cash Flow Statement

*May 2025 - Accrual - Accounting Book: Default - Tree: invres_cf*

Printed 6/19/2025 12:53:21 PM

| Account | May 2025 | Year To Date |
|---|---:|---:|
| 5010-1000 Salaries & Wages - Maint | 8,062.14 | 44,925.38 |
| 5010-3000 Bonuses - Maint | 3,096.00 | 5,904.00 |
| 5010-4000 Commissions - Maint | 1,008.26 | 4,030.66 |
| 5010-5000 Overtime - Maint | 638.04 | 1,222.10 |
| **Total COMPENSATION EXPENSE - MAINTENANCE** | **12,804.44** | **56,082.14** |
| | | |
| **COMPENSATION EXPENSE - LEASING** | | |
| 5015-1000 Salaries & Wages - Leasing | 8,358.47 | 47,897.39 |
| 5015-3000 Bonuses - Leasing | 5,045.00 | 5,795.00 |
| 5015-4000 Commissions - Leasing | 2,203.76 | 10,285.64 |
| 5015-5000 Overtime - Leasing | 0.94 | 217.42 |
| **Total COMPENSATION EXPENSE - LEASING** | **15,608.17** | **64,195.45** |
| | | |
| **OTHER PAYROLL RELATED COSTS** | | |
| 5032-0000 Teammate Discounts | 417.00 | 1,367.70 |
| 5037-0000 Payroll Processing Fees | 9,362.97 | 39,430.92 |
| 5040-0000 Payroll Allocation | 972.00 | 4,860.00 |
| 5050-0000 Cell Phone Allowance | 125.00 | 675.00 |
| **Total OTHER PAYROLL RELATED COSTS** | **10,876.97** | **46,333.62** |
| | | |
| **Total PAYROLL & BENEFITS** | **39,289.58** | **166,611.21** |
| | | |
| **OPERATING & MAINTENANCE** | | |
| **BUILDING REPAIRS & MAINTENANCE** | | |
| **ELECTRICAL OPEX** | | |
| 5105-1000 Electrical Supplies | 50.97 | 942.34 |
| **Total ELECTRICAL OPEX** | **50.97** | **942.34** |
| | | |
| **PLUMBING OPEX** | | |
| 5110-1000 Plumbing Supplies | 370.67 | 1,913.92 |
| 5110-4000 Plumbing Services | 1,117.55 | 1,117.55 |
| **Total PLUMBING OPEX** | **1,488.22** | **3,031.47** |
| | | |
| **HVAC OPEX** | | |
| 5115-1000 HVAC Supplies | 480.19 | 2,213.11 |
| **Total HVAC OPEX** | **480.19** | **2,213.11** |
| | | |
| **OTHER BUILDING REPAIRS & MAINTENANCE** | | |
| 5151-0000 Appliance Repairs | 509.17 | 2,515.53 |
| 5155-0000 Door/Lock/Key | 0.00 | 1,048.86 |
| 5157-1000 Elevator Repairs | 524.54 | 524.54 |
| 5160-0000 Fire/Safety Equipment | 0.00 | 1,928.23 |
| 5163-0000 Interior Supplies | 0.00 | 30.28 |
| 5175-0000 Small Tools | 0.00 | 65.06 |
| 5187-0000 Water Extraction | 0.00 | 300.00 |
| **Total OTHER BUILDING REPAIRS & MAINTENANC** | **1,033.71** | **6,412.50** |
| | | |
| **Total BUILDING REPAIRS & MAINTENANCE** | **3,053.09** | **12,599.42** |
| | | |
| **COMMON AREA MAINTENANCE** | | |
| **POOL SERVICES** | | |
| 5237-0000 Pool Repairs | 0.00 | 725.00 |
| **Total POOL SERVICES** | **0.00** | **725.00** |
| | | |
| **OTHER COMMON AREA MAINTENANCE** | | |
| 5258-1400 Common Area Cleaning | 3,975.18 | 20,688.05 |
| 5261-0000 Garage Repairs | 0.00 | 20.32 |
| **Total OTHER COMMON AREA MAINTENANCE** | **3,975.18** | **20,708.37** |
| | | |
| **Total COMMON AREA MAINTENANCE** | **3,975.18** | **21,433.37** |
| | | |
| **SERVICE CONTRACTS** | | |
| 5301-0000 Elevator Contract | 648.96 | 3,244.80 |
| 5305-0000 Landscape Services | 2,860.00 | 13,461.00 |
| 5310-0000 Pest Control Contract | 224.64 | 1,158.56 |
| 5315-0000 Pool Maintenance | 750.00 | 3,835.00 |
| 5320-0000 Security Devices/Fire Alarm Contract | 0.00 | (197.79) |
| 5329-0000 Contract Labor - Subscription | 169.76 | 679.04 |
| **Total SERVICE CONTRACTS** | **4,653.36** | **22,180.61** |
| | | |
| **UNIT MAKE READY** | | |
| 5351-0000 Make Ready: Blinds/Drapes | 0.00 | 121.43 |
| 5352-0000 Make Ready: Carpet Cleaning | 400.00 | 3,100.00 |
| 5353-0000 Make Ready: Cleaning Services & Supp | 2,445.00 | 5,380.00 |
| 5355-0000 Make Ready: Drywall Repairs | 0.00 | 2,410.00 |
| 5361-0000 Make Ready: Painting Services | 5,020.30 | 18,839.05 |

© ResMan, LLC

**ShoreView Waterfront Apartments**

ResProp Management Company, LLC

**Cash Flow Statement**

*May 2025 - Accrual - Accounting Book: Default - Tree: invres_cf*

Printed 6/19/2025 12:53:21 PM

| Account | May 2025 | Year To Date |
|---|---|---|
| 5362-0000 Make Ready: Painting Supplies | 0.00 | 3,031.30 |
| **Total UNIT MAKE READY** | **7,865.30** | **32,881.78** |
| | | |
| **UNIT OCCUPIED** | | |
| 5372-0000 Unit Occupied: Carpet Cleaning | 130.00 | 180.00 |
| **Total UNIT OCCUPIED** | **130.00** | **180.00** |
| | | |
| **Total OPERATING & MAINTENANCE** | **19,676.93** | **89,275.18** |
| | | |
| **ADVERTISING/MARKETING/PROMOTIONS** | | |
| 5710-1040 Marketing: Advertising - Internet | 785.12 | 4,325.60 |
| 5710-1050 Digital Strategy & Advertising | 1,973.48 | 8,490.48 |
| 5720-0000 Marketing: Resident Retention | 0.00 | 905.03 |
| 5730-0000 Marketing: Referral Fees | 0.00 | 250.00 |
| 5770-0000 Marketing: Other | 131.76 | 658.80 |
| 5780-0000 Marketing: Reimb | 237.60 | 1,188.00 |
| **Total ADVERTISING/MARKETING/PROMOTIONS** | **3,127.96** | **15,817.91** |
| | | |
| **GENERAL & ADMINISTRATIVE** | | |
| **IT EXPENSES** | | |
| 5805-0000 Software License & Support Expense | 2,615.07 | 13,012.37 |
| 5811-0000 Answering Service | 127.00 | 635.00 |
| 5812-0000 Phones Expense | 453.75 | 2,551.81 |
| 5819-0000 IT Reimb | 324.00 | 1,620.00 |
| **Total IT EXPENSES** | **3,519.82** | **17,819.18** |
| | | |
| **OFFICE EXPENSES** | | |
| 5821-0000 Kitchen Supplies | 203.28 | 364.68 |
| 5824-0000 Miscellaneous Expense | 9.99 | 516.94 |
| 5826-0000 Office Supplies & Expenses | 0.00 | 362.49 |
| 5829-0000 Postage | 70.63 | 143.73 |
| **Total OFFICE EXPENSES** | **283.90** | **1,387.84** |
| | | |
| **EVICTION EXPENSES** | | |
| 5861-0000 Eviction: Legal Expenses | 0.00 | 1,003.00 |
| **Total EVICTION EXPENSES** | **0.00** | **1,003.00** |
| | | |
| **5870-0000 NON-DEDUCTIBLE G & A EXPENSES** | | |
| 5823-0000 Meals | 0.00 | 28.58 |
| **Total 5870-0000 NON-DEDUCTIBLE G & A EXPENS** | **0.00** | **28.58** |
| | | |
| **OTHER G & A EXPENSES** | | |
| 5031-0000 Hiring Expenses | 0.00 | 134.99 |
| 5750-0000 Customer Screening | 605.83 | 1,737.48 |
| 5765-0000 Uniforms | 0.00 | 91.59 |
| 5901-0000 Bank Fees | 985.01 | 4,310.03 |
| 5906-0000 Teammate Relations | 273.33 | 1,332.83 |
| 5907-0000 Renter's Liability Insurance Premium | 2,287.25 | 11,114.25 |
| 5908-0000 - Credit Builder Expense | (44.00) | 492.00 |
| 5912-0000 License & Permit Fee | 148.04 | 370.10 |
| 5916-0000 Training/Education/Conferences | 63.72 | 588.60 |
| 5956-0000 Other Professional Services | 149.51 | 149.51 |
| 5909-0000 Waiver Deposit Expense | 1,741.12 | 9,982.75 |
| **Total OTHER G & A EXPENSES** | **6,209.81** | **30,304.13** |
| | | |
| **Total GENERAL & ADMINISTRATIVE** | **10,013.53** | **50,542.73** |
| | | |
| **UTILITIES** | | |
| 6001-0040 Electricity - Common | 4,067.85 | 20,339.23 |
| 6001-0060 Electricity - Vacant | 1,592.77 | 3,072.36 |
| 6011-0040 Gas - Common | 772.07 | 5,435.06 |
| 6025-0000 Water/Sewer - Common | 9,246.95 | 48,451.75 |
| 6030-0000 Trash Removal | 4,800.97 | 14,070.13 |
| 6036-0000 Trash Removal - Valet Trash | 2,322.00 | 12,444.32 |
| 6060-0000 Internet/Cable | 1,970.89 | 6,426.13 |
| 6090-0000 Utility Processing Fees | 1,840.25 | 9,259.46 |
| **Total UTILITIES** | **26,613.75** | **119,498.44** |
| | | |
| **MANAGEMENT FEE** | | |
| 6201-0000 Property Management Fee | 11,048.89 | 58,246.68 |
| **Total MANAGEMENT FEE** | **11,048.89** | **58,246.68** |
| | | |
| **Total CONTROLLABLE EXPENSES** | **109,770.64** | **499,992.15** |
| | | |
| **NON-CONTROLLABLE EXPENSES** | | |
| **PROPERTY TAXES** | | |

© ResMan, LLC

**ShoreView Waterfront Apartments**
ResProp Management Company, LLC
Cash Flow Statement

*May 2025 - Accrual - Accounting Book: Default - Tree: invres_cf*

Printed 6/19/2025 12:53:21 PM

| Account | May 2025 | Year To Date |
|---|---:|---:|
| 6310-0000 Real Estate Tax | 51,667.00 | 258,335.00 |
| **Total PROPERTY TAXES** | **51,667.00** | **258,335.00** |
| | | |
| **PROPERTY INSURANCE** | | |
| 6355-0000 Insurance - Property | 0.00 | 123,809.68 |
| 6360-0000 Insurance - Liability | 0.00 | 12,888.40 |
| 6365-0000 Insurance - Flood | 9,243.92 | 46,219.60 |
| **Total PROPERTY INSURANCE** | **9,243.92** | **182,917.68** |
| | | |
| **Total NON-CONTROLLABLE EXPENSES** | **60,910.92** | **441,252.68** |
| | | |
| **Total OPERATING EXPENSES** | **170,681.56** | **941,244.83** |
| | | |
| **NET OPERATING INCOME** | **273,925.70** | **1,386,678.61** |
| | | |
| **OTHER INCOME & EXPENSE** | | |
| **Other Property Expenses** | | |
| 5115-5000 - HVAC Central | 0.00 | 2,509.43 |
| 5151-1000 - Appliance Replacements | 1,156.91 | 1,631.99 |
| 5158-0000 Environmental Remediation | 325.00 | 1,370.00 |
| 5161-1000 - Floor Covering - Carpet | 3,777.30 | 11,499.94 |
| 5161-1100 - Floor Covering - Vinyl | 0.00 | 118.75 |
| 5162-0000 - Gates Opex | 0.00 | 181.89 |
| 5186-0000 - Window & Sliding Glass Door Replacement | 0.00 | 872.00 |
| 5243-0000 - Equipment Opex | 1,946.82 | 7,630.41 |
| 5244-0000 - Equipment Rental | 0.00 | 2,457.26 |
| 5245-0000 - Exterior Wall/Fence Repairs | 10,257.18 | 15,380.39 |
| 5246-0000 - Fire Protection | 0.00 | 10,616.78 |
| 5288-0000 - Plumbing - Common | 0.00 | 1,428.00 |
| 5781-0000 - Signage | 0.00 | 354.51 |
| **Total Other Property Expenses** | **17,463.21** | **56,051.35** |
| **INTERIOR UPGRADES** | | |
| **INTERIOR REDEVELOPMENT** | | |
| 5627-0000 Maintenance - Tools/Miscellaneous Equipm | 0.00 | 111.59 |
| 7215-0000 Interior Hardware | 0.00 | 137.38 |
| 7217-0000 Redevelopment Labor | 0.00 | 3,631.87 |
| **Total INTERIOR REDEVELOPMENT** | **0.00** | **3,880.84** |
| | | |
| **Total INTERIOR UPGRADES** | **0.00** | **3,880.84** |
| | | |
| **INTEREST INCOME & (EXPENSE)** | | |
| 7106-0000 Interest Income - IRP | 0.00 | 83,477.23 |
| 7110-0000 - 1st Mortgage Expense | (159,687.50) | (159,687.50) |
| **Total INTEREST INCOME & (EXPENSE)** | **(159,687.50)** | **(76,210.27)** |
| | | |
| 7500-0000 - TAKEOVER & DISPO EXPENSES | | |
| 7515-0000 - Marketing: Leaseup | 0.00 | 1,653.87 |
| **Total 7500-0000 - TAKEOVER & DISPO EXPENSES** | **0.00** | **1,653.87** |
| **7700-0000 - OTHER NON-OPERATING EXPENSES** | | |
| 5951-0000 - Legal Expenses | 0.00 | 15,150.00 |
| 7720-0000 - Other Non-Operating Professional Services | 0.00 | 30,886.21 |
| 7721-0000 Prior Year Expense | 0.00 | 11,755.40 |
| 7740-0000 - Other Non-Operating Reimbursements | 0.00 | 526.47 |
| 7750-0000 - Casualty Loss - Fire/Flood/Hurricane/Wind | 0.00 | 7,500.00 |
| **Total 7700-0000 - OTHER NON-OPERATING EXPENSES** | **0.00** | **65,818.08** |
| **Total OTHER INCOME & EXPENSE** | **(177,150.71)** | **(203,614.41)** |
| | | |
| **FUND & SEPARATE ACCOUNT EXPENSES** | | |
| 8100-0000 Asset Management Fees | (4,691.06) | 14,000.53 |
| **Total FUND & SEPARATE ACCOUNT EXPENSES** | **(4,691.06)** | **14,000.53** |
| | | |
| **Total NET INCOME** | **101,466.05** | **1,169,063.67** |
| *ADJUSTMENTS* | | |
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| 1100-0000 Undeposited Funds | (7,798.49) | (11,805.52) |
| 1210-0000 - Accounts Receivable - Property | (317.47) | 1,157.90 |
| 1310-0000 Prepaid Insurance | 9,243.92 | 194,547.44 |
| 1313-0000 Prepaid Expenses - Other | 1,496.89 | 7,657.96 |
| 2003-0000 Accounts Payable | (47,030.76) | 90,338.54 |
| 2008-0000 Accrued Payroll | (784.53) | (11,402.98) |
| 2020-0000 Accrued Property Taxes | 51,667.00 | 258,335.00 |
| 2070-0000 Accrued Other | (9,929.23) | (11,722.98) |
| 2100-0000 Due to/from Avesta Mgmt | 0.00 | 2,957.34 |
| 2210-0000 Prepaid Rent | 18,391.24 | 47,932.98 |
| 2265-0000 Security Deposits | 4,680.00 | 11,866.50 |

© ResMan, LLC

# ShoreView Waterfront Apartments
## ResProp Management Company, LLC
### Cash Flow Statement
*May 2025 - Accrual - Accounting Book: Default - Tree: invres_cf*

Printed 6/19/2025 12:53:21 PM

| Account | May 2025 | Year To Date |
|---|---|---|
| 2311-0000 Unclaimed Property | 0.00 | 310.00 |
| NET CASH FLOW FROM OPERATING ACTIVITIES | 19,618.57 | 580,172.18 |
| CASH FLOW FROM INVESTING ACTIVITIES | | |
| BUILDINGS IMPROVEMENTS AND EQUIPMENT | | |
| COMMON AREA IMPROVEMENTS | | |
| 1500-5050 - Maintenance - Tools/Miscellaneous Equip | 0.00 | (52.26) |
| Total COMMON AREA IMPROVEMENTS | 0.00 | (52.26) |
| Total BUILDINGS IMPROVEMENTS AND EQUIPMENT | 0.00 | (52.26) |
| NET CASH FLOW FROM INVESTING ACTIVITIES | 0.00 | (52.26) |
| CASH FLOW FROM FINANCING ACTIVITIES | | |
| 2190-0000 - Due to/from Seller | 0.00 | (2,957.34) |
| 3012-0000 - Additional Paid In Capital | 0.00 | 90,566.09 |
| NET CASH FLOW FROM FINANCING ACTIVITIES | 0.00 | 87,608.75 |
| Total ADJUSTMENTS | (19,618.57) | (667,728.67) |
| CASH FLOW | 121,084.62 | 1,836,792.34 |

© ResMan, LLC

# ShoreView Waterfront Apartments

## ResProp Management Company, LLC
### Profit and Loss Detail
*May 2025 - Accrual - Accounting Book: Default*

Printed 6/19/2025 12:18:18 PM

| Account | May 2025 Actual |
|---|---:|
| **INCOME** | |
| 4165 LOSS/GAIN TO LEASE | 0.00 |
| **REVENUES** | |
| **RENTAL INCOME** | |
| **GROSS POTENTIAL RENT INCOME** | |
| 4010-0000 Market Rent | 451,796.00 |
| 4020-0000 Loss/Gain to Lease | (6,100.00) |
| 4025-0000 Excess Income | 0.00 |
| **Total GROSS POTENTIAL RENT INCOME** | **445,696.00** |
| **RENT COLLECTED** | |
| 4105-0000 Rent: Residential | 0.00 |
| 4105-0010 Rent: Residential - JE | 0.00 |
| 4110-0000 Rent: HUD | 0.00 |
| 4115-0000 Rent: Subsidies | 0.00 |
| **Total RENT COLLECTED** | **0.00** |
| **RENT ADJUSTMENTS** | |
| 4220-0000 Vacancy: Model/Admin | (2,489.00) |
| 4225-0000 Vacancy: Down Units | 0.00 |
| 4228-0000 Vacancy | (37,637.00) |
| 4230-0000 Concessions - New Residents | (6,824.00) |
| 4232-0000 Concessions - Renewal | 0.00 |
| 4235-0000 Concessions - One Time | (1,948.32) |
| 4236-0000 Concessions - Recon | 0.00 |
| 4237-0000 Concessions - Reoccurring | (2,637.00) |
| 4238-0000 COVID-19 Payment Plan | 0.00 |
| 4239-0000 COVID-19 Recapture | 0.00 |
| 4251-1000 Bad Debt Allowance | 0.00 |
| 4280-0000 Month To Month | 387.00 |
| **Total RENT ADJUSTMENTS** | **(51,148.32)** |
| **BAD DEBT ADJUSTMENTS** | |
| 4240-0000 Abatement | 0.00 |
| 4250-0000 Bad Debt - Rent | 0.00 |
| 4251-0000 Bad Debt - Rent Recoveries | 0.00 |
| 4255-0000 Delinquencies | 0.00 |
| **Total BAD DEBT ADJUSTMENTS** | **0.00** |
| **Total RENTAL INCOME** | **394,547.68** |
| **Retail Income** | |
| 4290-0010 Retail Rent | 0.00 |
| 4290-0020 Retail Rent Abatement | 0.00 |
| 4290-0030 Retail CAM | 0.00 |
| 4290-0040 Retail Property Tax | 0.00 |
| 4290-0050 Retail Insurance | 0.00 |
| 4290-0098 Retail - Bad Debt | 0.00 |
| 4290-0099 Retail - Bad Debt Recovery | 0.00 |
| **Total Retail Income** | **0.00** |
| **OTHER INCOME** | |
| **MOVE-IN CHARGES** | |
| 4300-0101 Admin Fees | 4,250.00 |
| 4300-0102 Application Fees | 2,000.00 |
| 4300-0103 Waived Admin Fees | 0.00 |
| 4300-0104 Waived Application Fees | 0.00 |
| **Total MOVE-IN CHARGES** | **6,250.00** |
| **CURRENT RESIDENT CHARGES** | |
| 4300-0201 Renter's Liability Insurance Inc | 3,252.70 |
| 4300-0202 Late Fees | 1,050.00 |

| | |
|---|---:|
| 4300-0203 NSF Fees | 200.00 |
| 4300-0204 Waived Late Fees | (150.00) |
| 4300-0205 Pest Treatment | 995.00 |
| 4300-0206 Waiver Deposit Fee | 1,640.00 |
| 4300-0208 Prepaid Rent Income | |
| 4300-0209 Credit Builder | 137.00 |
| 4300-0210 Transfer Fees | 800.00 |
| **Total CURRENT RESIDENT CHARGES** | **7,924.70** |

**MOVE-OUT CHARGES**

| | |
|---|---:|
| 4300-0301 Bad Debt - Other | (7,314.42) |
| 4300-0302 Bad Debt - Other Recoveries | 2,980.11 |
| 4300-0305 Deposit Forfeit | 0.00 |
| 4300-0307 Eviction Reimbursement | 0.00 |
| 4300-0308 Move-Out/Damaged Charges | 75.00 |
| 4300-0309 Termination/Cancellation Fees | 10,201.00 |
| 4300-0310 Trash Removal Fee (Upon Move | 25.00 |
| 4300-0311 Utility Reimbursement | 0.00 |
| 4300-0312 Damage Fees - Cleaning | 0.00 |
| 4300-0313 Damage Fees - Other | 0.00 |
| 4300-0314 Damage Fees - Painting | 0.00 |
| 4300-0315 Damage Fees - Carpet Cln/Rpr | 0.00 |
| 4300-0316 Damage Fees - Carpet Replace | 0.00 |
| 4300-0317 Damage Fees - Write-Off | 0.00 |
| **Total MOVE-OUT CHARGES** | **5,966.69** |

**UTILITY INCOME**

| | |
|---|---:|
| 4300-0318 Utility Rebill Write-Off | 0.00 |
| 4300-0501 Utility: Electricity Income | 0.00 |
| 4300-0502 Utility: Gas/Fuel Income | 0.00 |
| 4300-0503 Utility: Reimbursement Income | 0.00 |
| 4300-0504 Utility: Sewer Income | 0.00 |
| 4300-0505 Utility: Trash Income | 0.00 |
| 4300-0506 Utility: Valet Trash Income | 5,965.00 |
| 4300-0510 Utility: Water Income | 0.00 |
| 4300-0511 Utility: Vacant Water Income | 0.00 |
| 4300-0512 Utility: Water/Sewer Income | 11,269.19 |
| 4300-0520 HUD Utility Allowances | 0.00 |
| 4300-0521 Tenant Utility Allowances Paid | 0.00 |
| 4300-0522 Electric Rebill Vacant Units | 0.00 |
| 4300-0523 Electric Rebill Common Area | 0.00 |
| **Total UTILITY INCOME** | **17,234.19** |

**AMENITY INCOME**

| | |
|---|---:|
| 4300-0601 Clubhouse Fees | 0.00 |
| 4300-0602 Garage Rental | 1,900.00 |
| 4300-0603 Parking - Resident | 2,384.00 |
| 4300-0604 Amenity Fee | 891.00 |
| 4300-0606 Pet Fee - Non Refundable | 2,400.00 |
| 4300-0607 Pet Rent | 1,151.00 |
| 4300-0610 Smoking Fee - Non Refundable | 0.00 |
| 4300-0611 Storage Rental | 1,009.00 |
| 4300-0612 Washer Dryer Rental Income | 0.00 |
| **Total AMENITY INCOME** | **9,735.00** |

**CONTRACT INCOME**

| | |
|---|---:|
| 4300-0801 Cable/Internet Income | 0.00 |
| 4300-0802 Laundry Income | 0.00 |
| 4300-0803 Vending Machine Income | 0.00 |
| **Total CONTRACT INCOME** | **0.00** |

**OTHER MISCELLANEOUS INCOME**

| | |
|---|---:|
| 4300-0901 Condo/HOA Dues | 0.00 |
| 4300-0902 Last Month's Rent | 0.00 |
| 4300-0903 Miscellaneous Income | 2,949.00 |
| 4300-0904 Repayment Expense Recovery | 0.00 |
| 4300-0905 Hospitality_Corporate Suite | 0.00 |
| 4300-0906 Short Term Rental Income | 0.00 |
| 4300-0907 Key/Lock Income | 0.00 |

| | |
|---|---|
| 4300-0908 Credit Card Charge Back | 0.04 |
| | 0.00 |
| 4300-0910 Interest Income | 0.00 |
| 4300-0920 Special Claims Revenue | 0.00 |
| 4300-0921 Repayment Agreement Income | 0.00 |
| **Total OTHER MISCELLANEOUS INCOME** | **2,949.00** |
| **Total OTHER INCOME** | **50,059.58** |

**PROPERTY MANAGEMENT INCOME**

| | |
|---|---|
| 4610-0000 Prop Mgmt Inc | 0.00 |
| 4611-0000 Prop Mgmt Inc - 3rd Party | 0.00 |
| 4612-0000 Prop Mgmt Inc - Receivership | 0.00 |
| 4613-0000 Construction Mgmt Inc | 0.00 |
| 4614-0000 Facilities Mgmt Inc | 0.00 |
| 4615-0000 Prop Mgmt Reimb | 0.00 |
| 4616-0000 Prop Mgmt Reimb - 3rd Party | 0.00 |
| 4617-0000 Prop Mgmt Reimb - Receivership | 0.00 |
| 4618-0000 Debt Placement Inc | 0.00 |
| 4619-0000 Insurance Placement Inc | 0.00 |
| 4620-0000 Other Prop Mgmt Inc | 0.00 |
| 4621-0000 Prop Mgmt & Reimb Discounts | 0.00 |
| **Total PROPERTY MANAGEMENT INCOME** | **0.00** |

**INVESTMENT ADVISORY INCOME**

| | |
|---|---|
| 4810-0000 Invest Advisory Inc | 0.00 |
| 4811-0000 Acquistion Inc | 0.00 |
| 4812-0000 Asset Mgmt Inc | 0.00 |
| 4813-0000 Fund Admin/Accounting Inc | 0.00 |
| 4814-0000 Shared Service Inc | 0.00 |
| 4815-0000 Consulting Service Inc | 0.00 |
| 4820-0000 Brokerage Inc | 0.00 |
| 4821-0000 Other Fin Service Inc | 0.00 |
| 4880-0000 Other Investment Advisory Inc | 0.00 |
| **Total INVESTMENT ADVISORY INCOME** | **0.00** |
| **Total REVENUES** | **444,607.26** |
| 4237-1000 Concessions - Teammate Discounts | 0.00 |
| **TOTAL INCOME** | **444,607.26** |

**EXPENSE**

**OPERATING EXPENSES**

**CONTROLLABLE EXPENSES**

**CONTRACT LABOR & BENEFITS**

**PERSONNEL EXPENSE**

| | |
|---|---|
| 5005-1000 Leasing Personnel Expense | 0.00 |
| 5005-2000 Maintenance Personnel | 0.00 |
| 5005-3000 Other Personnel Expense | 0.00 |
| **Total PERSONNEL EXPENSE** | **0.00** |

**CONTRACT LABOR EXPENSE - MAINTENANCE**

| | |
|---|---|
| 5010-1000 Salaries & Wages - Maint | 8,062.14 |
| 5010-1010 Maintenance Supervisor | 0.00 |
| 5010-1015 Maintenance Supervisor | 0.00 |
| 5010-1020 Maintenance Technician | 0.00 |
| 5010-1025 Maintenance Technician | 0.00 |
| 5010-1030 Make Ready Technician | 0.00 |
| 5010-1035 Make Ready Technician | 0.00 |
| 5010-2000 Payroll Taxes - Maint | 0.00 |
| 5010-3000 Bonuses - Maint | 3,096.00 |
| 5010-4000 Commissions - Maint | 1,008.26 |
| 5010-5000 Overtime - Maint | 638.04 |
| **Total CONTRACT LABOR EXPENSE - MAINT** | **12,804.44** |

**CONTRACT LABOR EXPENSE - LEASING**

| | |
|---|---|
| 5015-1000 Salaries & Wages - Leasing | 8,358.47 |
| 5015-1010 Community Manager | 0.00 |
| 5015-1015 Property Manager Overtime | 0.00 |
| 5015-1020 Leasing Consultant | 0.00 |
| 5015-1025 Leasing Consultant Overtime | 0.00 |
| 5015-1030 Resident Services Manager | 0.00 |

| | |
|---|---|
| 5015-1035 Resident Services 0.94 | 0.00 |
| 5015-1050 Compliance Specialist | 0.00 |
| 5015-1055 Compliance Specialist | 0.00 |
| 5015-2000 Payroll Taxes - Leasing | 0.00 |
| 5015-3000 Bonuses - Leasing | 5,045.00 |
| 5015-4000 Commissions - Leasing | 2,203.76 |
| 5015-5000 Overtime - Leasing | 0.94 |
| **Total CONTRACT LABOR EXPENSE - LEASII** | **15,608.17** |
| **BENEFITS EXPENSE** | |
| 5025-1000 Salaries & Wages | 0.00 |
| 5025-2000 Payroll Taxes | 0.00 |
| 5025-3000 Overtime | 0.00 |
| 5025-4000 Bonuses | 0.00 |
| 5025-4050 Commissions | 0.00 |
| 5025-5000 Insurance - | 0.00 |
| 5025-6000 Insurance - Workers Comp | 0.00 |
| 5025-7000 401(k) ER | 0.00 |
| 5037-0010 Payroll Taxes | 0.00 |
| 5037-0020 Insurance Benefits | 0.00 |
| 5037-0030 401k | 0.00 |
| 5037-0090 Other Burden | 0.00 |
| **Total BENEFITS EXPENSE** | **0.00** |
| **OTHER CONTRACT LABOR RELATED COSTS** | |
| 5032-0000 Teammate Discounts | 417.00 |
| 5033-0000 Teammate Tuition Reimb | 0.00 |
| 5035-0000 Temporary Help | 0.00 |
| 5037-0000 Payroll Processing | 9,362.97 |
| 5039-0000 Central Leasing Support | 0.00 |
| 5040-0000 Payroll Allocation | 972.00 |
| 5042-0000 Payroll Clearing | 0.00 |
| 5045-0000 Payroll Deal Allocation | 0.00 |
| 5050-0000 Cell Phone Allowance | 125.00 |
| 5059-0000 Personnel Admin Reimb | 0.00 |
| **Total OTHER CONTRACT LABOR RELATED** | **10,876.97** |
| **Total CONTRACT LABOR & BENEFITS** | **39,289.58** |
| **OPERATING & MAINTENANCE** | |
| **BUILDING REPAIRS & MAINTENANCE** | |
| 5105-1000 Electrical Supplies | 50.97 |
| 5105-2000 Electrical Fixtures | 0.00 |
| 5105-4000 Electrical Services | 0.00 |
| 5105-7000 Electrical Contract | 0.00 |
| 5110-1000 Plumbing Supplies | 370.67 |
| 5110-3000 Plumbing Parts/Bathroom Supplies | 0.00 |
| 5110-4000 Plumbing Services | 1,117.55 |
| 5110-7000 Plumbing Contract | 0.00 |
| 5115-1000 HVAC Supplies | 480.19 |
| 5115-3000 HVAC Parts | 0.00 |
| 5115-4000 HVAC Servicing | 0.00 |
| 5115-7000 HVAC Contract | 0.00 |
| 5151-0000 Appliance Repairs | 509.17 |
| 5152-0000 Garbage Disposals | 0.00 |
| 5155-0000 Door/Lock/Key | 0.00 |
| 5157-0000 Elevator Supplies | 0.00 |
| 5157-1000 Elevator Repairs | 524.54 |
| 5160-0000 Fire/Safety Equipment | 0.00 |
| 5161-0000 Carpet/Tile/Vinyl Repairs | 0.00 |
| 5163-0000 Interior Supplies | 0.00 |
| 5164-0000 Cabinet & Closet Repairs | 0.00 |
| 5165-0000 Lighting Fixtures & Bulbs | 0.00 |
| 5167-1500 Painting Exterior | 0.00 |
| 5167-2500 Painting Interior | 0.00 |
| 5175-0000 Small Tools | 0.00 |
| 5176-0000 Vendor Rebates | 0.00 |
| 5180-0000 Wallcovering Repairs | 0.00 |

| | |
|---|---|
| 5185-0000 Window/Glass Repair | 0.00 |
| 5187-0000 Water Extraction | 0.00 |
| 5190-0000 Maintenance | 0.00 |
| **Total BUILDING REPAIRS & MAINTENANCE** | **3,053.09** |

**COMMON AREA MAINTENANCE**

| | |
|---|---|
| 5210-1000 Pest Control Supplies | 0.00 |
| 5210-4000 Pest Control Bed Bugs | 0.00 |
| 5210-5000 Pest Control Termites | 0.00 |
| 5210-6000 Pest Control Other | 0.00 |
| 5225-0000 Landscape Supplies | 0.00 |
| 5236-0000 Pool Supplies | 0.00 |
| 5237-0000 Pool Repairs | 0.00 |
| 5251-0000 Fuel & Propane | 0.00 |
| 5258-1400 Common Area Cleaning | 3,975.18 |
| 5259-0000 Seasonal | 0.00 |
| 5261-0000 Garage Repairs | 0.00 |
| 5265-0000 Mailbox Repairs | 0.00 |
| 5280-0000 Resident Damage Reimb | 0.00 |
| 5281-0000 Golf Cart Repairs | 0.00 |
| **Total COMMON AREA MAINTENANCE** | **3,975.18** |

**SERVICE CONTRACTS**

| | |
|---|---|
| 5301-0000 Elevator Contract | 648.96 |
| 5305-0000 Landscape Services | 2,860.00 |
| 5307-0000 Lift Station | 0.00 |
| 5310-0000 Pest Control Contract | 224.64 |
| 5315-0000 Pool Maintenance | 750.00 |
| 5318-0000 Retention Pond Maintenance | 0.00 |
| 5320-0000 Security Devices/Fire Alarm | 0.00 |
| 5321-0000 Security Patrol/Courtesy | 0.00 |
| 5322-0000 Snow Removal | 0.00 |
| 5326-0000 Contract Labor - Level 1 | 0.00 |
| 5327-0000 Contract Labor - Level 2 | 0.00 |
| 5328-0000 Contract Labor - Level 3 | 0.00 |
| 5329-0000 Contract Labor - | 169.76 |
| 5330-0000 Contract Labor - Grounds | 0.00 |
| 5331-0000 Contract Labor - On-Call | 0.00 |
| **Total SERVICE CONTRACTS** | **4,653.36** |

**UNIT MAKE READY**

| | |
|---|---|
| 5351-0000 Make Ready: Blinds/Drapes | 0.00 |
| 5351-1000 Make Ready: Appliance | 0.00 |
| 5352-0000 Make Ready: Carpet | 400.00 |
| 5353-0000 Make Ready: Cleaning | 2,445.00 |
| 5355-0000 Make Ready: Drywall Repairs | 0.00 |
| 5357-0000 Make Ready: HVAC Servicing | 0.00 |
| 5360-0000 Make Ready: Miscellaneous | 0.00 |
| 5361-0000 Make Ready: Painting | 5,020.30 |
| 5362-0000 Make Ready: Painting | 0.00 |
| 5367-0000 Make Ready: Resurfacing - | 0.00 |
| 5368-0000 Make Ready: Resurfacing - | 0.00 |
| 5369-0000 Make Ready: Turn-key | 0.00 |
| **Total UNIT MAKE READY** | **7,865.30** |

**UNIT OCCUPIED**

| | |
|---|---|
| 5371-0000 Unit Occupied: | 0.00 |
| 5372-0000 Unit Occupied: Carpet | 130.00 |
| 5373-0000 Unit Occupied: Cleaning | 0.00 |
| 5375-0000 Unit Occupied: Drywall | 0.00 |
| 5381-0000 Unit Occupied: Painting | 0.00 |
| 5382-0000 Unit Occupied: Painting | 0.00 |
| 5387-0000 Unit Occupied: Resurfacing - | 0.00 |
| 5388-0000 Unit Occupied: Resurfacing - | 0.00 |
| **Total UNIT OCCUPIED** | **130.00** |

| | |
|---|---|
| **Total OPERATING & MAINTENANCE** | **19,676.93** |

**INVESTMENT ADVISORY COMPANY OPERATING EXPENSES**

| | |
|---|---|
| 5605-0000 Other RE Advisory Operating | 0.00 |
| **Total INVESTMENT ADVISORY COMPANY OPE** | **0.00** |

**PROPERTY MANAGEMENT COMPANY OPERATING EXPENSES**

| | |
|---|---|
| 5655-0000 Other Prop Management | 0.00 |
| **Total PROPERTY MANAGEMENT COMPANY OI** | **0.00** |

**ADVERTISING/MARKETING/PROMOTIONS**

| | |
|---|---|
| 5710-1010 Marketing: Advertising - Ink | 0.00 |
| 5710-1020 Marketing: Advertising - Fliers | 0.00 |
| 5710-1030 Marketing: Advertising - | 0.00 |
| 5710-1040 Marketing: Advertising - | 785.12 |
| 5710-1050 Digital Strategy & Advertising | 1,973.48 |
| 5710-1060 Marketing: Media Upgrade | 0.00 |
| 5715-0000 Marketing: Leasing Hospitality | 0.00 |
| 5717-0000 Leasing & Hospitality | 0.00 |
| 5720-0000 Marketing: Resident Retention | 0.00 |
| 5725-1000 Marketing: Signage - | 0.00 |
| 5730-0000 Marketing: Referral Fees | 0.00 |
| 5735-0000 Marketing: Locator | 0.00 |
| 5740-0000 Marketing: Supplies | 0.00 |
| 5760-0000 Marketing: Model Staging | 0.00 |
| 5770-0000 Marketing: Other | 131.76 |
| 5780-0000 Marketing: Reimb | 237.60 |
| 5780-1000 Zillow Network | 0.00 |
| 5780-1100 PPC/Paid Search | 0.00 |
| 5780-1200 Apartment List | 0.00 |
| 5799-0000 Marketing Allocation | 0.00 |
| **Total ADVERTISING/MARKETING/PROMOTION** | **3,127.96** |

**GENERAL & ADMINISTRATIVE**

**IT EXPENSES**

| | |
|---|---|
| 5805-0000 Software License & Support | 2,615.07 |
| 5810-0000 Software Consultant Expense | 0.00 |
| 5811-0000 Answering Service | 127.00 |
| 5812-0000 Phones Expense | 453.75 |
| 5813-0000 Internet Expense | 0.00 |
| 5815-0000 Other IT Expense | 0.00 |
| 5819-0000 IT Reimb | 324.00 |
| **Total IT EXPENSES** | **3,519.82** |

**OFFICE EXPENSES**

| | |
|---|---|
| 5821-0000 Kitchen Supplies | 203.28 |
| 5824-0000 Miscellaneous Expense | 9.99 |
| 5825-0000 Office Rent | 0.00 |
| 5826-0000 Office Supplies & Expenses | 0.00 |
| 5826-1010 Deliveries/Overnight Courier | 0.00 |
| 5826-5000 Business Networking Expense | 0.00 |
| 5827-0000 Printer Toner Cartridges | 0.00 |
| 5828-0000 Copy Machine Contract | 0.00 |
| 5828-1000 Copy Machine Maintenance | 0.00 |
| 5829-0000 Postage | 70.63 |
| 5829-1000 Water Cooler Rental & | 0.00 |
| **Total OFFICE EXPENSES** | **283.90** |

**TRAVEL**

| | |
|---|---|
| 5842-0000 Travel: Airfare | 0.00 |
| 5843-0000 Travel: Hotel | 0.00 |
| 5844-0000 Travel: Meals | 0.00 |
| 5845-0000 Travel: Ground | 0.00 |
| 5846-0000 Travel: Mileage | 0.00 |
| 5849-0000 Travel: Other | 0.00 |
| **Total TRAVEL** | **0.00** |

**EVICTION EXPENSES**

| | |
|---|---|
| 5861-0000 Eviction: Legal Expenses | 0.00 |
| 5862-0000 Eviction: Serving Costs | 0.00 |
| 5864-0000 Eviction: Settlement/Other | 0.00 |
| **Total EVICTION EXPENSES** | **0.00** |

### NON-DEDUCTIBLE G & A EXPENSES

| | |
|---|---|
| 5052-0000 Vehicle Allowance | 0.00 |
| 5822-0000 Entertainment | 0.00 |
| 5823-0000 Meals | 0.00 |
| 5957-0000 Penalties & Interest | 0.00 |
| **Total NON-DEDUCTIBLE G & A EXPENSES** | **0.00** |

### OTHER G & A EXPENSES

| | |
|---|---|
| 5031-0000 Hiring Expenses | 0.00 |
| 5031-1000 Hiring - Relocation Expenses | 0.00 |
| 5750-0000 Customer Screening | 605.83 |
| 5765-0000 Uniforms | 0.00 |
| 5901-0000 Bank Fees | 985.01 |
| 5902-0000 Credit Card Fees | 0.00 |
| 5903-0000 Contributions | 0.00 |
| 5905-0000 Dues & Subscriptions | 0.00 |
| 5906-0000 Teammate Relations | 273.33 |
| 5907-0000 Renter's Liability Insurance | 2,287.25 |
| 5908-0000 Credit Builder Expense | (44.00) |
| 5909-0000 Waiver Deposit Expense | 1,741.12 |
| 5910-0000 HOA Dues | 0.00 |
| 5912-0000 License & Permit Fee | 148.04 |
| 5915-0000 Processing Fees - Credit Card | 0.00 |
| 5916-0000 | 63.72 |
| 5918-0000 Training Reimb | 0.00 |
| 5920-0000 Business Licenses | 0.00 |
| 5925-0000 City Business Taxes | 0.00 |
| 5927-0000 Sales Tax Expense | 0.00 |
| 5930-0000 Accounting Reimb | 0.00 |
| 5940-0000 Compliance - Business | 0.00 |
| 5941-0000 Compliance - HUD/Housing | 0.00 |
| 5945-0000 Compliance & Admin Reimb | 0.00 |
| 5956-0000 Other Professional Services | 149.51 |
| **Total OTHER G & A EXPENSES** | **6,209.81** |
| **Total GENERAL & ADMINISTRATIVE** | **10,013.53** |

### UTILITIES

| | |
|---|---|
| 6001-0010 Electricity - Tenant | 0.00 |
| 6001-0040 Electricity - Common | 4,067.85 |
| 6001-0060 Electricity - Vacant | 1,592.77 |
| 6011-0010 Gas - Tenant | 0.00 |
| 6011-0040 Gas - Common | 772.07 |
| 6011-0060 Gas - Vacant | 0.00 |
| 6025-0010 Water/Sewer - Tenant | 0.00 |
| 6025-0040 Water/Sewer - Common | 9,246.95 |
| 6025-0060 Water/Sewer - Vacant | 0.00 |
| 6030-0000 Trash Removal | 4,800.97 |
| 6035-0000 Trash Removal - Extra | 0.00 |
| 6036-0000 Trash Removal - Valet Trash | 2,322.00 |
| 6040-0000 Bulk Cable | 0.00 |
| 6050-0000 Washer and Dryer Expense | 0.00 |
| 6060-0000 Internet/Cable | 1,970.89 |
| 6060-1000 Late Fees - Utilities | 0.00 |
| 6090-0000 Utility Processing Fees | 1,840.25 |
| **Total UTILITIES** | **26,613.75** |
| 6100-0000 HOA EXPENSES | 0.00 |

### MANAGEMENT FEE

| | |
|---|---|
| 6201-0000 Property Management Fee | 11,048.89 |
| **Total MANAGEMENT FEE** | **11,048.89** |
| **Total CONTROLLABLE EXPENSES** | **109,770.64** |

### NON-CONTROLLABLE EXPENSES

#### PROPERTY TAXES

| | |
|---|---|
| 6305-0000 Franchise Tax | 0.00 |
| 6310-0000 Real Estate Tax | 51,667.00 |
| 6320-0000 Personal Property Tax | 0.00 |

| | |
|---|---|
| **Total PROPERTY TAXES** | 51,667.00 |

**PROPERTY INSURANCE**

| | |
|---|---|
| 6355-0000 Insurance - Property | 0.00 |
| 6360-0000 Insurance - Liability | 0.00 |
| 6365-0000 Insurance - Flood | 9,243.92 |
| 6370-0000 Insurance - Other | 0.00 |
| **Total PROPERTY INSURANCE** | 9,243.92 |

**RENTER'S LIABILITY INSURANCE EXPENSES**

| | |
|---|---|
| 6405-0000 Agent Commissions | 0.00 |
| 6410-0000 Change in IBNR | 0.00 |
| 6415-0000 Change in Outstanding Loss | 0.00 |
| 6420-0000 Claims Adjustment Fee | 0.00 |
| 6425-0000 Loss Adjustment Expense | 0.00 |
| 6430-0000 Losses Paid | 0.00 |
| 6435-0000 Premium Taxes | 0.00 |
| 6440-0000 Underwriting Expenses | 0.00 |
| **Total RENTER'S LIABILITY INSURANCE EXPEN** | 0.00 |
| **Total NON-CONTROLLABLE EXPENSES** | 60,910.92 |
| **Total OPERATING EXPENSES** | 170,681.56 |

| | |
|---|---|
| 5162-1000 Gate Repair | 0.00 |
| 5258-1401 Common Area Cleaning Tenant Share | 0.00 |
| 6201-1000 Compliance Fee | 0.00 |
| 6310-0001 Real Estate Taxes Tenant Share | 0.00 |
| 6355-0001 Insurance Property Tenant Share | 0.00 |
| **TOTAL EXPENSE** | 170,681.56 |
| **NET OPERATING INCOME** | 273,925.70 |

© ResMan, LLC

## ShoreView Waterfront Apartments

### ResProp Management Company, LLC
### Aged Receivables Summary
*5/31/2025*

Printed 6/11/2025 10:04:25 AM

| Date | Category | 0-30 | 31-60 | 61-90 | 90+ | Pre-payments | Unapplied Credits | Balance |
|------|----------|------|-------|-------|-----|-----------|-----------|---------|
| **Lease** | | | | | | | | |
| 1101 - | | | | | | 1,914.00 | | -1,914.00 |
| 1103 - | | | | | | 2,071.00 | | -2,071.00 |
| 1105 - | | | | 250.00 | | | 250.00 | 0.00 |
| 1106 - | | | | | | 2,224.00 | | -2,224.00 |
| 1108 - | | | | | | 2,220.00 | | -2,220.00 |
| 1110 - | | | | | | 3,139.00 | | -3,139.00 |
| 1202 - | | | | | | 1,831.00 | | -1,831.00 |
| 1203 - | | | | | | 2,021.00 | | -2,021.00 |
| 1205 - | | | | | | 1,799.00 | | -1,799.00 |
| 1206 - | | | | | | 2,012.00 | | -2,012.00 |
| 1207 - | | | | | | 1,714.00 | | -1,714.00 |
| 1208 - | | | | | | 1,973.00 | | -1,973.00 |
| 1301 - | | | | | | 1,983.00 | | -1,983.00 |
| 1303 - | | | | | | 1,738.00 | | -1,738.00 |
| 1306 - | | | | | | 2,233.00 | | -2,233.00 |
| 1401 - | | | | | | 2,429.00 | | -2,429.00 |
| 1403 - | | | | | | 1,744.00 | | -1,744.00 |
| 1404 - | | | | | | 2,722.00 | | -2,722.00 |
| 1406 - | | | | | | 2,535.99 | | -2,535.99 |
| 1408 - | | | | | | 2,357.00 | | -2,357.00 |
| 2102 - | | | | | | 1,470.00 | | -1,470.00 |
| 2103 - | | | | | | 1,981.00 | | -1,981.00 |
| 2106 - | | 89.00 | | | | | | 89.00 |
| 2108 - | | | | | | 1,936.00 | | -1,936.00 |
| 2109 - | | | | | | 2,736.00 | | -2,736.00 |
| 2110 - | | | | | | 1.00 | | -1.00 |
| 2204 - | | | | | | 1,801.00 | | -1,801.00 |
| 2206 - | | | | | | 1,926.00 | | -1,926.00 |
| 2208 - | | 0.96 | | | | | | 0.96 |
| 2302 - | | | | | | 2,276.00 | | -2,276.00 |
| 2303 - | | | | | | 1,970.00 | | -1,970.00 |
| 2307 - | | | | | | 1,839.00 | | -1,839.00 |
| 2309 - | | | | | | 2,773.00 | | -2,773.00 |
| 2310 - | | | | | | 3,187.00 | | -3,187.00 |
| 2402 - | | | | | | 2,371.00 | | -2,371.00 |
| 2403 - | | 284.00 | | | | | | 284.00 |
| 2404 - | | | | | | 1,711.00 | | -1,711.00 |
| 2410 - | | | | | | 2,665.00 | | -2,665.00 |
| 3103 - | | | | | | 1,584.00 | | -1,584.00 |
| 3104 - | | | | | | 1,620.00 | | -1,620.00 |
| 3202 - | | | | | | 2,323.00 | | -2,323.00 |
| 3203 - | | | | | | 1,678.00 | | -1,678.00 |
| 3204 - | | | | | | 2,006.00 | | -2,006.00 |
| 3207 - | | | | | | 1,828.00 | | -1,828.00 |
| 3208 - | | | | | | 1,888.00 | | -1,888.00 |
| 3301 - | | | | | | 2,094.00 | | -2,094.00 |
| 3303 - | | | | | | 1,792.00 | | -1,792.00 |
| 3304 - | | | | | | 1,929.00 | | -1,929.00 |
| 3306 - | | | | | | 2,263.00 | | -2,263.00 |
| 3307 - | | | | | | 2,007.00 | | -2,007.00 |
| 3310 - | | | | | | 2,704.00 | | -2,704.00 |

| Account | Bar | | Amount | Credit | Total |
|---|---|---|---|---|---|
| 3401 - | | | 2,099.00 | | -2,099.00 |
| 3402 - | | | 2,066.00 | | -2,066.00 |
| 3404 - | | | 1,898.00 | | -1,898.00 |
| 3405 - | | | 5.00 | | -5.00 |
| 3406 - | | | 2,307.00 | | -2,307.00 |
| 3407 - | | | 2,059.00 | | -2,059.00 |
| 3408 - | | | 2,160.00 | | -2,160.00 |
| 3409 - | | | 2,910.00 | | -2,910.00 |
| 3410 - | | | 3,278.00 | | -3,278.00 |
| 4101 - | | | 2,045.00 | | -2,045.00 |
| 4103 - | | | 263.00 | | -263.00 |
| 4105 - | | | 1,603.00 | | -1,603.00 |
| 4108 - | | | 1,700.00 | | -1,700.00 |
| 4109 - | | | 880.00 | 830.00 | -1,710.00 |
| 4201 - | | | 2,353.00 | | -2,353.00 |
| 4203 - | | | 1,810.00 | | -1,810.00 |
| 4206 - | | | 1,661.00 | | -1,661.00 |
| 4207 - | | | 2,816.00 | | -2,816.00 |
| 4208 - | | | 1,715.00 | | -1,715.00 |
| 4210 - | | | 1,884.00 | | -1,884.00 |
| 4211 - | | | 2,709.00 | | -2,709.00 |
| 4307 - | | | 1,535.00 | | -1,535.00 |
| 4309 - | | | 1,950.00 | | -1,950.00 |
| 4403 - | | | 2,195.00 | | -2,195.00 |
| 4405 - | | | 1,687.00 | | -1,687.00 |
| 4407 - | | | 50.00 | | -50.00 |
| 4409 - | | | 136.81 | | -136.81 |
| 4411 - | | | 2,260.00 | | -2,260.00 |
| 5110 - | | | 304.00 | | -304.00 |
| 5201 - | | | 2,268.00 | | -2,268.00 |
| 5203 - | | | 1,725.00 | | -1,725.00 |
| 5204 - | | | 1,752.00 | | -1,752.00 |
| 5208 - | | | 1,926.00 | | -1,926.00 |
| 5210 - | | | 2,034.00 | | -2,034.00 |
| 5301 - | | | 2,297.00 | | -2,297.00 |
| 5303 - | | | 2,003.00 | | -2,003.00 |
| 5306 - | | | 2,009.00 | | -2,009.00 |
| 5307 - | | | 1,770.00 | | -1,770.00 |
| 5308 - | | | 1,827.00 | | -1,827.00 |
| 5309 - | | | 1,795.00 | | -1,795.00 |
| 5311 - | | 399.00 | | | 399.00 |
| 5401 - | | | 2,420.00 | | -2,420.00 |
| 5402 - | | | 2,400.00 | | -2,400.00 |
| 5407 - | | | | 2.00 | -2.00 |
| 5408 - | | 355.00 | | | 355.00 |
| 5409 - | | | 1,850.00 | | -1,850.00 |
| 5410 - | | | 2,004.00 | | -2,004.00 |

## WOIT Account

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | | | 234.35 | | -234.35 |
| | 1,127.96 | 250.00 | 177,672.15 | 1,082.00 | -177,376.19 |

## Aged Receivables by Category

### Charges and Unapplied Payments

| Category | 0-30 | 31-60 | 61-90 | 90+ | Total Delinquency | Unapplied Credits | Total |
|---|---|---|---|---|---|---|---|
| Amenity Fees | 51.00 | | | | 51.00 | | 51.00 |
| Facilities Fee | 2.00 | | | | 2.00 | | 2.00 |

| | | | | |
|---|---|---|---|---|
| Misc. Income | 285.00 | | 285.00 | 285.00 |
| Pet Fee | 502.00 | | 502.00 | 502.00 |
| Pet Rent | 1.00 | | 1.00 | 1.00 |
| Rent: Resident | 282.96 | | 282.96 | 282.96 |
| Unclaimed Property | | 250.00 | 250.00 | 250.00 |
| Valet Trash Service | 3.00 | | 3.00 | 3.00 |
| Waiver Deposit Fee | 1.00 | | 1.00 | 1.00 |
| Administrative Fee - Waived | | | -250.00 | -250.00 |
| Concession - Move in | | | -2.00 | -2.00 |
| Concession - One Time | | | -830.00 | -830.00 |
| | 1,127.96 | 250.00 | 1,377.96 | -1,082.00 | 295.96 |

## Payments

| Category | Pre-payments | Total |
|---|---|---|
| Payment | 177,672.15 | 177,672.15 |
| | 177,672.15 | 177,672.15 |

© ResMan, LLC

### ShoreView Waterfront Apartments
ResProp Management Company, LLC
AP Aging Detail
*Accounting Date 5/31/2025 - Historical*

Printed 6/19/2025 3:22:51 PM

| Invoice Number | Property | Invoice Date | Accounting Date | Due Date | Description | Balance | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **4 Walls, Inc.** | | | | | | | | | | |
| 294323 | tb286 | 01/01/2025 | 01/02/2025 | 01/06/2025 | Invoice 294323 for 4 Walls, Inc. | 299.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| 296952 | tb286 | 02/01/2025 | 02/03/2025 | 02/06/2025 | Invoice 296952 for 4 Walls, Inc. | 299.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| 299396 | tb286 | 03/01/2025 | 03/03/2025 | 03/06/2025 | Invoice 299396 for 4 Walls, Inc. | 299.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| 301707 | tb286 | 04/01/2025 | 04/08/2025 | 04/06/2025 | Invoice 301707 for 4 Walls, Inc. | 299.00 | 0.00 | 299.00 | 0.00 | 0.00 |
| 4 | | | | | | **1,196.00** | **0.00** | **299.00** | **0.00** | **897.00** |
| **Alert 360** | | | | | | | | | | |
| 15329783 | tb286 | 11/25/2024 | 11/25/2024 | 12/25/2024 | Invoice 15329783 for Alert 360 | 197.79 | 0.00 | 0.00 | 0.00 | 197.79 |
| 1 | | | | | | **197.79** | **0.00** | **0.00** | **0.00** | **197.79** |
| **Ally Waste Services** | | | | | | | | | | |
| 51523 | tb286 | 01/29/2025 | 02/07/2025 | 02/28/2025 | Invoice 51523 for Ally Waste Services | 481.41 | 0.00 | 0.00 | 0.00 | 481.41 |
| 52208 | tb286 | 02/01/2025 | 02/03/2025 | 03/03/2025 | Invoice 52208 for Ally Waste Services | 2,797.00 | 0.00 | 0.00 | 0.00 | 2,797.00 |
| 53319 | tb286 | 03/01/2025 | 03/03/2025 | 03/31/2025 | Invoice 53319 for Ally Waste Services | 2,797.00 | 0.00 | 0.00 | 0.00 | 2,797.00 |
| 55956 | tb286 | 04/01/2025 | 04/08/2025 | 05/01/2025 | Invoice 55956 for Ally Waste Services | 2,797.00 | 0.00 | 2,797.00 | 0.00 | 0.00 |
| 4 | | | | | | **8,872.41** | **0.00** | **2,797.00** | **0.00** | **6,075.41** |
| **Camp Construction Services** | | | | | | | | | | |
| 2032 | tb286 | 02/27/2025 | 03/28/2025 | 03/29/2025 | Invoice 2032 for Camp Construction Services | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 1 | | | | | | **950.00** | **0.00** | **0.00** | **0.00** | **950.00** |
| **Casoro Group** | | | | | | | | | | |
| SV AMF 032025 | tb286 | 04/17/2025 | 04/30/2025 | 05/17/2025 | Invoice SV AMF 032025 for Casoro Group | 4,579.62 | 0.00 | 4,579.62 | 0.00 | 0.00 |
| SV AMF 042025 | tb286 | 04/30/2025 | 05/23/2025 | 05/30/2025 | Invoice SV AMF 042025 for Casoro Group | 195.34 | 0.00 | 195.34 | 0.00 | 0.00 |
| SV Reimb 032025 | tb286 | 03/31/2025 | 04/30/2025 | 04/30/2025 | Invoice SV Reimb 032025 for Casoro Group | 526.47 | 0.00 | 0.00 | 526.47 | 0.00 |
| SW AMF 01.2028 | tb286 | 01/31/2025 | 02/25/2025 | 01/31/2025 | AM Fee 01.2025 | 4,728.14 | 0.00 | 0.00 | 0.00 | 4,728.14 |
| SW Reimb 01.2025 | tb286 | 01/31/2025 | 02/25/2025 | 01/31/2025 | Partnership Reimbursement | 2,131.87 | 0.00 | 0.00 | 0.00 | 2,131.87 |
| 5 | | | | | | **12,161.44** | **0.00** | **4,774.96** | **526.47** | **6,860.01** |
| **Century / AAA  DBA:  AAA Supply** | | | | | | | | | | |
| 2087910 | tb286 | 02/13/2025 | 02/18/2025 | 02/23/2025 | Invoice 2087910 for Century  AAA  DBA  AAA Supply | 475.08 | 0.00 | 0.00 | 0.00 | 475.08 |
| 2092410 | tb286 | 03/06/2025 | 03/07/2025 | 03/16/2025 | Invoice 2092410 for Century  AAA  DBA  AAA Supply | 116.34 | 0.00 | 0.00 | 116.34 | 0.00 |
| 2098685 | tb286 | 04/04/2025 | 04/17/2025 | 04/14/2025 | Invoice 2098685 for Century  AAA  DBA  AAA Supply | 35.64 | 0.00 | 35.64 | 0.00 | 0.00 |
| 2101676 | tb286 | 04/17/2025 | 04/25/2025 | 04/27/2025 | Invoice 2101676 for Century  AAA  DBA  AAA Supply | 71.19 | 0.00 | 71.19 | 0.00 | 0.00 |
| 4 | | | | | | **698.25** | **0.00** | **106.83** | **116.34** | **475.08** |
| **Chadwell Supply, Inc - REHAB** | | | | | | | | | | |
| 008895060 | tb286 | 02/05/2025 | 02/07/2025 | 03/07/2025 | Invoice 008895060 for Chadwell Supply, Inc REHAB | 133.88 | 0.00 | 0.00 | 0.00 | 133.88 |
| 1 | | | | | | **133.88** | **0.00** | **0.00** | **0.00** | **133.88** |
| **Chadwell Supply, Inc.** | | | | | | | | | | |
| 008833490 | tb286 | 01/22/2025 | 01/23/2025 | 02/21/2025 | Invoice 008833490 for Chadwell Supply, Inc. | 318.65 | 0.00 | 0.00 | 0.00 | 318.65 |
| 008862764 | tb286 | 01/29/2025 | 02/03/2025 | 02/28/2025 | Invoice 008862764 for Chadwell Supply, Inc. | 370.43 | 0.00 | 0.00 | 0.00 | 370.43 |
| 008895069 | tb286 | 02/05/2025 | 02/07/2025 | 03/07/2025 | Invoice 008895069 for Chadwell Supply, Inc. | 274.76 | 0.00 | 0.00 | 0.00 | 274.76 |
| 008929818 | tb286 | 02/12/2025 | 02/13/2025 | 03/14/2025 | Invoice 008929818 for Chadwell Supply, Inc. | 492.28 | 0.00 | 0.00 | 0.00 | 492.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 008970446 | tb286 | 02/21/2025 | 02/24/2025 | 03/23/2025 | Invoice 008970446 for Chadwell Supply, Inc. | 337.72 | 0.00 | 0.00 | 0.00 | 337.72 |
| 009137128 | tb286 | 03/28/2025 | 03/31/2025 | 04/27/2025 | Invoice 009137128 for Chadwell Supply, Inc. | 37.22 | 0.00 | 0.00 | 37.22 | 0.00 |
| 009181541 | tb286 | 04/07/2025 | 04/08/2025 | 05/07/2025 | Invoice 009181541 for Chadwell Supply, Inc. | 474.55 | 0.00 | 474.55 | 0.00 | 0.00 |
| 009204421 | tb286 | 04/10/2025 | 04/16/2025 | 05/10/2025 | Invoice 009204421 for Chadwell Supply, Inc. | 278.55 | 0.00 | 278.55 | 0.00 | 0.00 |
| R0404084 | tb286 | 01/22/2025 | 01/27/2025 | 02/21/2025 | Credit Note R0404084 for Chadwell Supply, Inc. | -30.82 | 0.00 | 0.00 | 0.00 | -30.82 |
| 9 | | | | | | 2,553.34 | 0.00 | 753.10 | 37.22 | 1,763.02 |
| **Cintas Fire Protection** | | | | | | | | | | |
| 0F32712127 | tb286 | 04/22/2025 | 04/30/2025 | 05/22/2025 | Invoice 0F32712127 for Cintas Fire Protection | 1,579.00 | 0.00 | 1,579.00 | 0.00 | 0.00 |
| 1 | | | | | | 1,579.00 | 0.00 | 1,579.00 | 0.00 | 0.00 |
| **Community Controls** | | | | | | | | | | |
| AAAO723738 | tb286 | 01/28/2025 | 02/05/2025 | 02/07/2025 | Invoice AAAO723738 for Community Controls | 240.75 | 0.00 | 0.00 | 0.00 | 240.75 |
| 1 | | | | | | 240.75 | 0.00 | 0.00 | 0.00 | 240.75 |
| **CoStar Realty Information, Inc** | | | | | | | | | | |
| 120841087 | tb286 | 06/03/2024 | 06/05/2024 | 07/03/2024 | Invoice 120841087 for CoStar Realty Information, Inc | 2,019.00 | 0.00 | 0.00 | 0.00 | 2,019.00 |
| 120936904 | tb286 | 07/01/2024 | 07/05/2024 | 07/31/2024 | Invoice 120936904 for CoStar Realty Information, Inc | 2,019.00 | 0.00 | 0.00 | 0.00 | 2,019.00 |
| 121055589 | tb286 | 08/01/2024 | 08/07/2024 | 08/31/2024 | Invoice 121055589 for CoStar Realty Information, Inc | 2,019.00 | 0.00 | 0.00 | 0.00 | 2,019.00 |
| 121161642 | tb286 | 09/03/2024 | 09/05/2024 | 10/03/2024 | Invoice 121161642 for CoStar Realty Information, Inc | 2,019.00 | 0.00 | 0.00 | 0.00 | 2,019.00 |
| 4 | | | | | | 8,076.00 | 0.00 | 0.00 | 0.00 | 8,076.00 |
| **CredBuild** | | | | | | | | | | |
| CredBuild1637 | tb286 | 02/28/2025 | 03/31/2025 | 03/30/2025 | Invoice CredBuild1637 for CredBuild | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| CredBuild1721 | tb286 | 03/31/2025 | 04/08/2025 | 04/30/2025 | Invoice CredBuild1721 for CredBuild | 54.00 | 0.00 | 0.00 | 54.00 | 0.00 |
| 2 | | | | | | 84.00 | 0.00 | 0.00 | 54.00 | 30.00 |
| **Crown Roofing LLC** | | | | | | | | | | |
| 20492 | tb286 | 11/27/2024 | 11/27/2024 | 12/27/2024 | Invoice 20492 for Crown Roofing LLC | 4,878.00 | 0.00 | 0.00 | 0.00 | 4,878.00 |
| 1 | | | | | | 4,878.00 | 0.00 | 0.00 | 0.00 | 4,878.00 |
| **EPLUS SERVICES LLC** | | | | | | | | | | |
| 0005228 | tb286 | 01/11/2025 | 01/13/2025 | 02/10/2025 | Invoice 0005228 for EPLUS SERVICES LLC | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| 0005706 | tb286 | 03/21/2025 | 03/21/2025 | 04/20/2025 | Invoice 0005706 for EPLUS SERVICES LLC | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 |
| 0005707 | tb286 | 03/03/2025 | 03/04/2025 | 04/02/2025 | Invoice 0005707 for EPLUS SERVICES LLC | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 |
| 0005971 | tb286 | 04/03/2025 | 04/08/2025 | 05/03/2025 | Invoice 0005971 for EPLUS SERVICES LLC | 495.00 | 0.00 | 495.00 | 0.00 | 0.00 |
| 4 | | | | | | 900.00 | 0.00 | 495.00 | 270.00 | 135.00 |
| **Ferguson Enterprises, Inc** | | | | | | | | | | |
| 3383130 | tb286 | 03/28/2025 | 03/31/2025 | 04/27/2025 | Invoice 3383130 for Ferguson Enterprises, Inc | 363.08 | 0.00 | 0.00 | 363.08 | 0.00 |
| 1 | | | | | | 363.08 | 0.00 | 0.00 | 363.08 | 0.00 |
| **Flanagan Bilton, LLC** | | | | | | | | | | |
| 101778 | tb286 | 02/28/2025 | 03/28/2025 | 02/28/2025 | For legal services rendered in connection with the reduction in the 2024 assessed valuation of the above property. | 26,626.21 | 0.00 | 0.00 | 0.00 | 26,626.21 |
| 102981 | tb286 | 02/25/2025 | 02/25/2025 | 02/25/2025 | AM Fee 01.2025 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 2 | | | | | | 28,126.21 | 0.00 | 0.00 | 0.00 | 28,126.21 |
| **Flooring - Sherwin Williams** | | | | | | | | | | |
| 82425139340325 | tb286 | 03/19/2025 | 03/20/2025 | 04/18/2025 | Invoice 82425139340325 for Flooring  Sherwin Williams | 610.68 | 0.00 | 0.00 | 610.68 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83068139340325 | tb286 | 03/24/2025 | 03/28/2025 | 04/23/2025 | Invoice 83068139340325 for Flooring  Sherwin Williams | 329.09 | 0.00 | 0.00 | 329.09 | 0.00 |
| 83258139340325 | tb286 | 03/25/2025 | 03/28/2025 | 04/24/2025 | Invoice 83258139340325 for Flooring  Sherwin Williams | 610.68 | 0.00 | 0.00 | 610.68 | 0.00 |
| 83985139340425 | tb286 | 04/02/2025 | 04/08/2025 | 05/02/2025 | Invoice 83985139340425 for Flooring  Sherwin Williams | 352.37 | 0.00 | 352.37 | 0.00 | 0.00 |
| 84207139340425 | tb286 | 04/03/2025 | 04/08/2025 | 05/03/2025 | Invoice 84207139340425 for Flooring  Sherwin Williams | 118.75 | 0.00 | 118.75 | 0.00 | 0.00 |
| 84215139340425 | tb286 | 04/03/2025 | 04/08/2025 | 05/03/2025 | Invoice 84215139340425 for Flooring  Sherwin Williams | 610.68 | 0.00 | 610.68 | 0.00 | 0.00 |
| 85741139340425 | tb286 | 04/16/2025 | 04/17/2025 | 05/16/2025 | Invoice 85741139340425 for Flooring  Sherwin Williams | 329.09 | 0.00 | 329.09 | 0.00 | 0.00 |
| 85758139340425 | tb286 | 04/16/2025 | 04/17/2025 | 05/16/2025 | Invoice 85758139340425 for Flooring  Sherwin Williams | 352.37 | 0.00 | 352.37 | 0.00 | 0.00 |
| 85774139340425 | tb286 | 04/16/2025 | 04/17/2025 | 05/16/2025 | Invoice 85774139340425 for Flooring  Sherwin Williams | 329.09 | 0.00 | 329.09 | 0.00 | 0.00 |
| 85782139340425 | tb286 | 04/16/2025 | 04/17/2025 | 05/16/2025 | Invoice 85782139340425 for Flooring  Sherwin Williams | 352.37 | 0.00 | 352.37 | 0.00 | 0.00 |
| 89065139340525 | tb286 | 05/16/2025 | 05/21/2025 | 06/15/2025 | Invoice 89065139340525 for Flooring  Sherwin Williams | 610.68 | 610.68 | 0.00 | 0.00 | 0.00 |
| 89073139340525 | tb286 | 05/16/2025 | 05/21/2025 | 06/15/2025 | Invoice 89073139340525 for Flooring  Sherwin Williams | 355.28 | 355.28 | 0.00 | 0.00 | 0.00 |
| 89453139340525 | tb286 | 05/20/2025 | 05/21/2025 | 06/19/2025 | Invoice 89453139340525 for Flooring  Sherwin Williams | 329.09 | 329.09 | 0.00 | 0.00 | 0.00 |
| **13** | | | | | | **5,290.22** | **1,295.05** | **2,444.72** | **1,550.45** | **0.00** |
| **GE Appliances - Appliances** | | | | | | | | | | |
| 426651 | tb286 | 12/26/2024 | 12/30/2024 | 01/25/2025 | Invoice 426651 for GE Appliances  Appliances | 191.53 | 0.00 | 0.00 | 0.00 | 191.53 |
| 489364 | tb286 | 02/24/2025 | 02/25/2025 | 03/26/2025 | Invoice 489364 for GE Appliances  Appliances | 191.53 | 0.00 | 0.00 | 0.00 | 191.53 |
| 549634 | tb286 | 04/02/2025 | 04/10/2025 | 05/02/2025 | Invoice 549634 for GE Appliances  Appliances | 191.53 | 0.00 | 191.53 | 0.00 | 0.00 |
| 588982 | tb286 | 04/24/2025 | 05/13/2025 | 05/24/2025 | Invoice 588982 for GE Appliances  Appliances | 179.00 | 0.00 | 179.00 | 0.00 | 0.00 |
| **4** | | | | | | **753.59** | **0.00** | **370.53** | **0.00** | **383.06** |
| **Glass Doctor of Tampa Bay** | | | | | | | | | | |
| 1-216217 | tb286 | 01/27/2025 | 01/27/2025 | 02/26/2025 | Invoice 1216217 for Glass Doctor of Tampa Bay | 872.00 | 0.00 | 0.00 | 0.00 | 872.00 |
| **1** | | | | | | **872.00** | **0.00** | **0.00** | **0.00** | **872.00** |
| **Group Fenix LLC** | | | | | | | | | | |
| 0007437 | tb286 | 03/31/2025 | 04/01/2025 | 04/30/2025 | Invoice 0007437 for Group Fenix LLC | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 |
| 0007678 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007678 for Group Fenix LLC | 275.00 | 0.00 | 275.00 | 0.00 | 0.00 |
| 0007679 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007679 for Group Fenix LLC | 1,610.00 | 0.00 | 1,610.00 | 0.00 | 0.00 |
| 0007680 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007680 for Group Fenix LLC | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 0007681 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007681 for Group Fenix LLC | 275.00 | 0.00 | 275.00 | 0.00 | 0.00 |
| 0007682 | tb286 | 04/18/2025 | 04/21/2025 | 05/18/2025 | Invoice 0007682 for Group Fenix LLC | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 0007683 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007683 for Group Fenix LLC | 275.00 | 0.00 | 275.00 | 0.00 | 0.00 |
| 0007684 | tb286 | 04/18/2025 | 04/22/2025 | 05/18/2025 | Invoice 0007684 for Group Fenix LLC | 590.00 | 0.00 | 590.00 | 0.00 | 0.00 |
| **8** | | | | | | **4,825.00** | **0.00** | **4,125.00** | **700.00** | **0.00** |
| **HD supply Facilities Maintenance, LTD.** | | | | | | | | | | |
| 9235369487 | tb286 | 03/23/2025 | 03/24/2025 | 04/22/2025 | Invoice 9235369487 for HD supply Facilities Maintenance, LTD. | 891.44 | 0.00 | 0.00 | 891.44 | 0.00 |
| **1** | | | | | | **891.44** | **0.00** | **0.00** | **891.44** | **0.00** |
| **HORTICULTURAL MANAGEMENT INDUSTRIES** | | | | | | | | | | |
| 11427 | tb286 | 02/24/2025 | 02/25/2025 | 03/06/2025 | Invoice 11427 for HORTICULTURAL MANAGEMENT INDUSTRIES | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 11435 | tb286 | 03/01/2025 | 03/03/2025 | 03/11/2025 | Invoice 11435 for HORTICULTURAL MANAGEMENT INDUSTRIES | 1,496.00 | 0.00 | 0.00 | 0.00 | 1,496.00 |
| **2** | | | | | | **1,581.00** | **0.00** | **0.00** | **0.00** | **1,581.00** |
| **I4 WASTE VALET & RECYCLING LLC** | | | | | | | | | | |
| 211516 | tb286 | 06/28/2024 | 07/10/2024 | 07/28/2024 | Invoice 211516 for I4 WASTE VALET RECYCLING L.L.C. | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| **1** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** |

### ICO Uniforms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SI-1059483 | tb286 | 03/03/2025 | 03/07/2025 | 04/02/2025 | Invoice SI1059483 for ICO Uniforms | 91.59 | 0.00 | 0.00 | 91.59 | 0.00 |
| 1 | | | | | | 91.59 | 0.00 | 0.00 | 91.59 | 0.00 |

### Jimaguas Landscaping and Tree Servi

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6795 | tb286 | 04/23/2025 | 04/23/2025 | 05/23/2025 | Invoice 6795 for Jimaguas Landscaping and Tree Servi | 2,640.00 | 0.00 | 2,640.00 | 0.00 | 0.00 |
| 6925 | tb286 | 05/20/2025 | 05/21/2025 | 06/19/2025 | Invoice 6925 for Jimaguas Landscaping and Tree Servi | 2,640.00 | 2,640.00 | 0.00 | 0.00 | 0.00 |
| 6967 | tb286 | 05/21/2025 | 05/21/2025 | 06/20/2025 | Invoice 6967 for Jimaguas Landscaping and Tree Servi | 1,320.00 | 1,320.00 | 0.00 | 0.00 | 0.00 |
| 3 | | | | | | 6,600.00 | 3,960.00 | 2,640.00 | 0.00 | 0.00 |

### JobCall, Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JobCall1392-0272 | tb286 | 01/31/2025 | 03/18/2025 | 03/02/2025 | Invoice JobCall13920272 for JobCall, Inc. | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| JobCall1392-0356 | tb286 | 02/28/2025 | 03/18/2025 | 03/30/2025 | Invoice JobCall13920356 for JobCall, Inc. | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| JobCall1392-0439 | tb286 | 03/31/2025 | 04/08/2025 | 04/30/2025 | Invoice JobCall13920439 for JobCall, Inc. | 127.00 | 0.00 | 0.00 | 127.00 | 0.00 |
| JobCall1392-0522 | tb286 | 04/01/2025 | 04/15/2025 | 05/01/2025 | Invoice JobCall13920522 for JobCall, Inc. | 127.00 | 0.00 | 127.00 | 0.00 | 0.00 |
| 4 | | | | | | 508.00 | 0.00 | 127.00 | 127.00 | 254.00 |

### Kings III Emergency Communications

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2886256 | tb286 | 12/23/2024 | 12/26/2024 | 01/22/2025 | Invoice 2886256 for Kings III Emergency Communications | 1,088.73 | 0.00 | 0.00 | 0.00 | 1,088.73 |
| 2968430 | tb286 | 03/01/2025 | 05/13/2025 | 03/31/2025 | Invoice 2968430 for Kings III Emergency Communications | 1,111.47 | 0.00 | 0.00 | 0.00 | 1,111.47 |
| 2 | | | | | | 2,200.20 | 0.00 | 0.00 | 0.00 | 2,200.20 |

### Landlord Legal P.A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5132 | tb286 | 01/27/2025 | 01/27/2025 | 02/06/2025 | Invoice 5132 for Landlord Legal P.A | 1,003.00 | 0.00 | 0.00 | 0.00 | 1,003.00 |
| 1 | | | | | | 1,003.00 | 0.00 | 0.00 | 0.00 | 1,003.00 |

### LEASELOCK INSURANCE SERVICES, INC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREM-250403130 | tb286 | 04/15/2025 | 04/17/2025 | 05/15/2025 | Invoice PREM250403130 for LEASELOCK INSURANCE SERVICES, INC. | 1,532.32 | 0.00 | 1,532.32 | 0.00 | 0.00 |
| 1 | | | | | | 1,532.32 | 0.00 | 1,532.32 | 0.00 | 0.00 |

### LEASELOCK, INC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TECH-250403131 | tb286 | 04/15/2025 | 04/17/2025 | 05/15/2025 | Invoice TECH250403131 for LEASELOCK, INC. | 611.51 | 0.00 | 611.51 | 0.00 | 0.00 |
| 1 | | | | | | 611.51 | 0.00 | 611.51 | 0.00 | 0.00 |

### LIVunLtd former Heartline Fitness Systems

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1958106INV | tb286 | 12/23/2024 | 12/26/2024 | 01/02/2025 | Invoice 1958106INV for LIVunLtd former Heartline Fitness Systems | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| CINV-099754 | tb286 | 03/11/2025 | 03/13/2025 | 03/21/2025 | Invoice CINV099754 for LIVunLtd former Heartline Fitness Systems | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 |
| CINV-107330 | tb286 | 04/09/2025 | 04/17/2025 | 04/19/2025 | Invoice CINV 107330 for LIVunLtd former Heartline Fitness Systems | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 |
| 3 | | | | | | 450.00 | 0.00 | 150.00 | 150.00 | 150.00 |

### Matrix Turnkey Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87364 | tb286 | 03/16/2025 | 05/14/2025 | 03/26/2025 | Invoice 87364 for Matrix Turnkey Inc. | 85.00 | 0.00 | 0.00 | 85.00 | 0.00 |
| 89103 | tb286 | 01/10/2025 | 02/13/2025 | 01/20/2025 | Invoice 89103 for Matrix Turnkey Inc. | 1,148.00 | 0.00 | 0.00 | 0.00 | 1,148.00 |
| 89858 | tb286 | 02/03/2025 | 02/14/2025 | 02/13/2025 | Invoice 89858 for Matrix Turnkey Inc. | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 90542 | tb286 | 03/18/2025 | 04/30/2025 | 03/28/2025 | Invoice 90542 for Matrix Turnkey Inc. | 115.00 | 0.00 | 0.00 | 115.00 | 0.00 |
| 90712 | tb286 | 02/13/2025 | 03/28/2025 | 02/23/2025 | Invoice 90712 for Matrix Turnkey Inc. | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 90731 | tb286 | 03/31/2025 | 04/30/2025 | 04/10/2025 | Invoice 90731 for Matrix Turnkey Inc. | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 |
| 90746 | tb286 | 03/18/2025 | 04/30/2025 | 03/28/2025 | Invoice 90746 for Matrix Turnkey Inc. | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 |
| 90978 | tb286 | 03/13/2025 | 03/14/2025 | 03/23/2025 | Invoice 90978 for Matrix Turnkey Inc. | 130.00 | 0.00 | 0.00 | 130.00 | 0.00 |
| 91039 | tb286 | 03/26/2025 | 04/05/2025 | 04/05/2025 | Invoice 91039 for Matrix Turnkey Inc. | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 91047 | tb286 | 03/19/2025 | 03/28/2025 | 03/29/2025 | Invoice 91047 for Matrix Turnkey Inc. | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 |
| 91050 | tb286 | 03/17/2025 | 03/28/2025 | 03/27/2025 | Invoice 91050 for Matrix Turnkey Inc. | 115.00 | 0.00 | 0.00 | 115.00 | 0.00 |
| 91553 | tb286 | 03/17/2025 | 03/28/2025 | 03/27/2025 | Invoice 91553 for Matrix Turnkey Inc. | 495.00 | 0.00 | 0.00 | 495.00 | 0.00 |
| 91572 | tb286 | 04/08/2025 | 04/30/2025 | 05/08/2025 | Invoice 91572 for Matrix Turnkey Inc. | 115.00 | 0.00 | 115.00 | 0.00 | 0.00 |
| 91709 | tb286 | 04/11/2025 | 04/30/2025 | 04/21/2025 | Invoice 91709 for Matrix Turnkey Inc. | 85.00 | 0.00 | 85.00 | 0.00 | 0.00 |
| 91813 | tb286 | 03/31/2025 | 04/14/2025 | 04/10/2025 | Invoice 91813 for Matrix Turnkey Inc. | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 |

| Invoice | Ref | Date | Date | Date | Description | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | | | | | | 4,298.00 | 0.00 | 200.00 | 1,500.00 | 2,598.00 |
| **McCarthy, Rose & Mills, LLP** | | | | | | | | | | |
| 33207 | tb286 | 04/15/2025 | 04/16/2025 | 04/15/2025 | MRM inv 33207 tax prep 2024 | 2,850.00 | 0.00 | 2,850.00 | 0.00 | 0.00 |
| 33208 | tb286 | 04/15/2025 | 04/16/2025 | 04/15/2025 | MRM inv 33208 tax prep 2024 | 3,875.00 | 0.00 | 3,875.00 | 0.00 | 0.00 |
| 2 | | | | | | 6,725.00 | 0.00 | 6,725.00 | 0.00 | 0.00 |
| **MeetElise** | | | | | | | | | | |
| 124110 | tb286 | 01/06/2025 | 01/13/2025 | 02/05/2025 | Invoice 124110 for MeetElise | 1,069.20 | 0.00 | 0.00 | 0.00 | 1,069.20 |
| 143036 | tb286 | 04/01/2025 | 04/08/2025 | 05/01/2025 | Invoice 143036 for MeetElise | 1,069.20 | 0.00 | 1,069.20 | 0.00 | 0.00 |
| 2 | | | | | | 2,138.40 | 0.00 | 1,069.20 | 0.00 | 1,069.20 |
| **Michael's Fence** | | | | | | | | | | |
| 0000588 | tb286 | 03/08/2025 | 03/10/2025 | 03/13/2025 | Invoice 0000588 for Michaels Fence | 6,550.00 | 0.00 | 0.00 | 6,550.00 | 0.00 |
| 1 | | | | | | 6,550.00 | 0.00 | 0.00 | 6,550.00 | 0.00 |
| **National Exemption Service, LLC** | | | | | | | | | | |
| 128019 | tb286 | 06/01/2024 | 06/10/2024 | 07/01/2024 | Invoice 128019 for National Exemption Service, LLC | 387.96 | 0.00 | 0.00 | 0.00 | 387.96 |
| 1 | | | | | | 387.96 | 0.00 | 0.00 | 0.00 | 387.96 |
| **Not1bug Pest Solutions** | | | | | | | | | | |
| 148076 | tb286 | 02/25/2025 | 02/25/2025 | 03/07/2025 | Invoice 148076 for Not1bug Pest Solutions | 224.64 | 0.00 | 0.00 | 0.00 | 224.64 |
| 148252 | tb286 | 03/26/2025 | 03/28/2025 | 04/05/2025 | Invoice 148252 for Not1bug Pest Solutions | 224.64 | 0.00 | 0.00 | 224.64 | 0.00 |
| 148507 | tb286 | 04/04/2025 | 04/17/2025 | 04/14/2025 | Invoice 148507 for Not1bug Pest Solutions | 224.64 | 0.00 | 224.64 | 0.00 | 0.00 |
| 3 | | | | | | 673.92 | 0.00 | 224.64 | 224.64 | 224.64 |
| **Parcel Pending, Inc.** | | | | | | | | | | |
| 61629670 | tb286 | 12/30/2024 | 05/30/2025 | 01/29/2025 | Invoice 61629670 for Parcel Pending, Inc. | 169.76 | 0.00 | 0.00 | 0.00 | 169.76 |
| 61707985 | tb286 | 01/29/2025 | 02/07/2025 | 02/28/2025 | Invoice 61707985 for Parcel Pending, Inc. | 169.76 | 0.00 | 0.00 | 0.00 | 169.76 |
| 61779013 | tb286 | 03/18/2025 | 03/21/2025 | 04/17/2025 | Invoice 61779013 for Parcel Pending, Inc. | 169.76 | 0.00 | 0.00 | 169.76 | 0.00 |
| 61850901 | tb286 | 03/30/2025 | 03/31/2025 | 04/29/2025 | Invoice 61850901 for Parcel Pending, Inc. | 169.76 | 0.00 | 0.00 | 169.76 | 0.00 |
| 4 | | | | | | 679.04 | 0.00 | 0.00 | 339.52 | 339.52 |
| **PRECISION GATE & SECURITY,INC.** | | | | | | | | | | |
| 6299 | tb286 | 02/26/2025 | 02/27/2025 | 03/28/2025 | Invoice 6299 for PRECISION GATE SECURITY,INC. | 5,123.21 | 0.00 | 0.00 | 0.00 | 5,123.21 |
| 6299-2 | tb286 | 05/02/2025 | 05/14/2025 | 06/01/2025 | Invoice 62992 for PRECISION GATE SECURITY,INC. | 5,127.82 | 5,127.82 | 0.00 | 0.00 | 0.00 |
| 6299-3 | tb286 | 05/02/2025 | 05/14/2025 | 06/01/2025 | Invoice 62993 for PRECISION GATE SECURITY,INC. | 5,129.36 | 5,129.36 | 0.00 | 0.00 | 0.00 |
| 3 | | | | | | 15,380.39 | 10,257.18 | 0.00 | 0.00 | 5,123.21 |
| **ProofUp** | | | | | | | | | | |
| ProofUp1108 | tb286 | 04/30/2024 | 02/24/2025 | 05/30/2024 | Invoice ProofUp1108 for ProofUp | 21.65 | 0.00 | 0.00 | 0.00 | 21.65 |
| ProofUp151 | tb286 | 05/31/2024 | 02/24/2025 | 06/30/2024 | Invoice ProofUp151 for ProofUp | 64.95 | 0.00 | 0.00 | 0.00 | 64.95 |
| ProofUp1444 | tb286 | 10/31/2024 | 11/05/2024 | 11/30/2024 | Invoice ProofUp1444 for ProofUp | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| ProofUp1524 | tb286 | 11/30/2024 | 12/05/2024 | 12/30/2024 | Invoice ProofUp1524 for ProofUp | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| ProofUp1590 | tb286 | 12/31/2024 | 01/09/2025 | 01/30/2025 | Invoice ProofUp1590 for ProofUp | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| ProofUp1680 | tb286 | 01/31/2025 | 03/28/2025 | 03/02/2025 | Invoice ProofUp1680 for ProofUp | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| ProofUp1771 | tb286 | 02/28/2025 | 03/30/2025 | 03/30/2025 | Invoice ProofUp1771 for ProofUp | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| ProofUp1851 | tb286 | 03/31/2025 | 04/08/2025 | 04/30/2025 | Invoice ProofUp1851 for ProofUp | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| 8 | | | | | | 326.60 | 0.00 | 0.00 | 100.00 | 226.60 |
| **Radix Software, Inc.** | | | | | | | | | | |
| 187295 | tb286 | 11/01/2024 | 11/15/2024 | 12/01/2024 | Invoice 187295 for Radix Software, Inc. | 131.76 | 0.00 | 0.00 | 0.00 | 131.76 |
| 193016 | tb286 | 01/01/2025 | 01/07/2025 | 01/31/2025 | Invoice 193016 for Radix Software, Inc. | 131.76 | 0.00 | 0.00 | 0.00 | 131.76 |
| 195601 | tb286 | 02/01/2025 | 02/03/2025 | 03/03/2025 | Invoice 195601 for Radix Software, Inc. | 131.76 | 0.00 | 0.00 | 0.00 | 131.76 |
| 196485 | tb286 | 03/01/2025 | 03/03/2025 | 03/31/2025 | Invoice 196485 for Radix Software, Inc. | 131.76 | 0.00 | 0.00 | 0.00 | 131.76 |
| 198706 | tb286 | 04/01/2025 | 04/08/2025 | 05/01/2025 | Invoice 198706 for Radix Software, Inc. | 131.76 | 0.00 | 131.76 | 0.00 | 0.00 |
| 5 | | | | | | 658.80 | 0.00 | 131.76 | 0.00 | 527.04 |
| **Rentable** | | | | | | | | | | |
| 139171 | tb286 | 05/01/2023 | 02/04/2025 | 05/31/2023 | Invoice 139171 for Rentable | 34.57 | 0.00 | 0.00 | 0.00 | 34.57 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142730 | tb286 | 06/01/2023 | 02/04/2025 | 07/01/2023 | Invoice 142730 for Rentable | 35.23 | 0.00 | 0.00 | 0.00 | 35.23 |
| 240375 | tb286 | 02/01/2025 | 02/03/2025 | 03/03/2025 | Invoice 240375 for Rentable | 21.05 | 0.00 | 0.00 | 0.00 | 21.05 |
| INV249231 | tb286 | 03/01/2025 | 05/09/2025 | 03/31/2025 | Invoice INV249231 for Rentable | 34.04 | 0.00 | 0.00 | 0.00 | 34.04 |
| INV258369 | tb286 | 04/17/2025 | 04/18/2025 | 05/17/2025 | Invoice INV258369 for Rentable | 34.04 | 0.00 | 34.04 | 0.00 | 0.00 |
| 5 | | | | | | 158.93 | 0.00 | 34.04 | 0.00 | 124.89 |

**ResMan LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RSM250546 | tb286 | 03/20/2025 | 03/28/2025 | 04/19/2025 | Invoice RSM250546 for ResMan LLC | 117.00 | 0.00 | 0.00 | 117.00 | 0.00 |
| 1 | | | | | | 117.00 | 0.00 | 0.00 | 117.00 | 0.00 |

**ResProp Management Company, LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04.2025 Mgmt Fees | tb286 | 04/30/2025 | 04/30/2025 | 05/12/2025 | 04.2025 Mgmt Fees | 110.04 | 0.00 | 110.04 | 0.00 | |
| 05.2025 Mgmt Fee | tb286 | 05/31/2025 | 05/31/2025 | 06/10/2025 | 05.2025 Mgmt Fee | 11,111.16 | 11,111.16 | 0.00 | 0.00 | |
| 05.2025 MGMT Fee Adj | tb286 | 05/31/2025 | 05/31/2025 | 05/31/2025 | 05.2025 MGMT Fee Adj | -62.27 | -62.27 | 0.00 | 0.00 | |
| 05.2025 Mgmt Fee TU | tb286 | 05/31/2025 | 05/31/2025 | 05/31/2025 | 05.2025 Mgmt Fee TU | -11,243.58 | -11,243.58 | 0.00 | 0.00 | |
| 05.2025 Teammate Disc. Alloc | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | Teammate Discount 05.2025-Alloc | 417.00 | 417.00 | 0.00 | 0.00 | |
| 05.2025 Teammate Disc. Credit | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | Teammate Discount 05.2025-Alloc | -417.00 | -417.00 | 0.00 | 0.00 | |
| Accrue Leasing Pyrl 5.18-5.31 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | Accrue Leasing Pyrl 5.18-5.31 | 5,554.60 | 5,554.60 | 0.00 | 0.00 | |
| Accrue Maint Payroll 5.18.25-5.31.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | Accrue Maint Payroll 5.18.25-5.31.25 | 5,848.36 | 5,848.36 | 0.00 | 0.00 | |
| BOA Bank Fee Billing 4.2025 tb286 | tb286 | 04/25/2025 | 04/25/2025 | 04/25/2025 | BOA Bank Fee Billing 4.2025 | 350.00 | 0.00 | 350.00 | 0.00 | |
| BOA Bank Fee Billing 5.2025 tb286 | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | BOA Bank Fee Billing 5.2025 | 350.00 | 350.00 | 0.00 | 0.00 | |
| Commission Accrual 4.23.25 TB286 | tb286 | 04/23/2025 | 04/23/2025 | 04/23/2025 | Commission Accrual 4.23.25 | 1,282.88 | 0.00 | 1,282.88 | 0.00 | |
| Contract Pyrl 5.4.25-5.17.25 Paid 5.22.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | Contract Pyrl 5.4.25-5.17.25 Paid 5.22.25 | 1,624.47 | 1,624.47 | 0.00 | 0.00 | |
| CST Payroll 4.2025 tb286 | tb286 | 04/25/2025 | 04/25/2025 | 05/05/2025 | CST Payroll 4.2025 | 972.00 | 0.00 | 972.00 | 0.00 | |
| CST Payroll 5.2025 tb286 | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | CST Payroll 5.2025 | 972.00 | 972.00 | 0.00 | 0.00 | |
| Field Payroll 4.6.25-4.19.25 | tb286 | 04/24/2025 | 05/26/2025 | 05/04/2025 | Field Payroll 4.6.25-4.19.25 | 20.00 | 0.00 | 20.00 | 0.00 | |
| L&E NonRecurring 4.2025 TB286 | tb286 | 04/25/2025 | 04/25/2025 | 04/25/2025 | L&E NonRecurring 4.2025 | 80.00 | 0.00 | 80.00 | 0.00 | |
| L&E NonRecurring 4.2025_2 TB286 | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | L&E NonRecurring 4.2025_2 | 160.00 | 160.00 | 0.00 | 0.00 | |
| L&E NonRecurring 5.2025 TB286 | tb286 | 05/25/2025 | 05/25/2025 | 05/25/2025 | L&E NonRecurring 5.2025 | 25.00 | 25.00 | 0.00 | 0.00 | |
| Leasing Pyrl 5.4.25-5.17.25 Paid 5.22.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | Leasing Pyrl 5.4.25-5.17.25 Paid 5.22.25 | 15,270.45 | 15,270.45 | 0.00 | 0.00 | |

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| M. Holmes Exp Reimb 3.13.25 | tb286 | 05/26/2025 | 05/26/2025 | 06/05/2025 | M. Holmes Exp Reimb 3.13.25 | 35.28 | 35.28 | 0.00 | 0.00 | 0.00 |
| Maint Payroll 5.4.25-5.17.25 Paid 5.22.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | Maint Payroll 5.4.25-5.17.25 Paid 5.22.25 | 11,357.02 | 11,357.02 | 0.00 | 0.00 | 0.00 |
| Offline Invoice Reimb Q1 2025 tb286 | tb286 | 04/25/2025 | 04/25/2025 | 04/25/2025 | Offline Invoice Reimb Q1 2025 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| P Card Charges 05.02.2025 TB286 | tb286 | 05/02/2025 | 05/02/2025 | 05/02/2025 | P Card Charges 05.02.2025 TB286 | 225.55 | 225.55 | 0.00 | 0.00 | 0.00 |
| P Card Charges 05.09.2025 TB286 | tb286 | 05/09/2025 | 05/09/2025 | 05/09/2025 | P Card Charges 05.09.2025 TB286 | 33.33 | 33.33 | 0.00 | 0.00 | 0.00 |
| P Card Charges 05.22.2025 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | P Card Charges 05.22.2025 TB286 | 149.51 | 149.51 | 0.00 | 0.00 | 0.00 |
| REV Bonus Q1 2025 Accrual TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | REV Bonus Q1 2025 Accrual | -7,891.00 | -7,891.00 | 0.00 | 0.00 | 0.00 |
| REVAccrue Leasing Pyrl 5.4.25-5.17.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | REVAccrue Leasing Pyrl 5.4.25-5.17.25 | -5,530.25 | -5,530.25 | 0.00 | 0.00 | 0.00 |
| REVAccrue Maint Payroll 5.4.25-5.17.25 TB286 | tb286 | 05/22/2025 | 05/22/2025 | 05/22/2025 | REVAccrue Maint Payroll 5.4.25-5.17.25 | -5,722.88 | -5,722.88 | 0.00 | 0.00 | 0.00 |
| S. Merrill Exp Reimb 4.10.25 | tb286 | 05/26/2025 | 05/26/2025 | 06/05/2025 | S. Merrill Exp Reimb 4.10.25 | 348.56 | 348.56 | 0.00 | 0.00 | 0.00 |
| **29** | | | | | | **25,505.23** | **22,615.31** | **2,889.92** | **0.00** | **0.00** |

### Right Way Elevator Maintenance

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-238581-N1W9 | tb286 | 01/14/2025 | 01/27/2025 | 02/13/2025 | Invoice INV238581N1W9 for Right Way Elevator Maintenance | 3,128.40 | 0.00 | 0.00 | 0.00 | 3,128.40 |
| INV-265608-Y9L4 | tb286 | 03/01/2025 | 03/12/2025 | 03/31/2025 | Invoice INV265608Y9L4 for Right Way Elevator Maintenance | 648.96 | 0.00 | 0.00 | 0.00 | 648.96 |
| INV-286296-G2Q6 | tb286 | 04/01/2025 | 04/08/2025 | 05/01/2025 | Invoice INV286296G2Q6 for Right Way Elevator Maintenance | 648.96 | 0.00 | 648.96 | 0.00 | 0.00 |
| **3** | | | | | | **4,426.32** | **0.00** | **648.96** | **0.00** | **3,777.36** |

### SafeRent Solutions, LLC

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| IN0302620 | tb286 | 03/31/2025 | 04/16/2025 | 04/30/2025 | Invoice IN0302620 for SafeRent Solutions, LLC | 304.54 | 0.00 | 0.00 | 304.54 | 0.00 |
| **1** | | | | | | **304.54** | **0.00** | **0.00** | **304.54** | **0.00** |

### Same Day Plumbing & Air Proffesional Corp

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| #140 | tb286 | 02/11/2025 | 05/29/2025 | 03/13/2025 | Invoice 140 for Same Day Plumbing Air Proffesional Corp | 1,117.55 | 0.00 | 0.00 | 0.00 | 1,117.55 |
| **1** | | | | | | **1,117.55** | **0.00** | **0.00** | **0.00** | **1,117.55** |

### Sapphire Cleaning LLC

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| 1727 | tb286 | 04/02/2025 | 04/17/2025 | 04/12/2025 | Invoice 1727 for Sapphire Cleaning LLC | 3,770.00 | 0.00 | 3,770.00 | 0.00 | 0.00 |
| **1** | | | | | | **3,770.00** | **0.00** | **3,770.00** | **0.00** | **0.00** |

### Sprinklermatic Fire Protection Syst

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| 51721 | tb286 | 12/23/2024 | 12/23/2024 | 01/22/2025 | Invoice 51721 for Sprinklermatic Fire Protection Syst | 590.00 | 0.00 | 0.00 | 0.00 | 590.00 |
| 51965 | tb286 | 12/23/2024 | 12/23/2024 | 01/22/2025 | Invoice 51965 for Sprinklermatic Fire Protection Syst | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **2** | | | | | | **1,590.00** | **0.00** | **0.00** | **0.00** | **1,590.00** |

### Staples Business Advantage

| Description | User | Date | Date 2 | Date 3 | Memo | Amount | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|
| 6027687700 | tb286 | 03/26/2025 | 03/28/2025 | 04/25/2025 | Invoice 6027687700 for Staples Business Advantage | 143.08 | 0.00 | 0.00 | 143.08 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6029887507 | tb286 | 04/23/2025 | 04/24/2025 | 05/23/2025 | Invoice 6029887507 for Staples Business Advantage | 181.53 | 0.00 | 181.53 | 0.00 | 0.00 |
| 2 | | | | | | 324.61 | 0.00 | 181.53 | 143.08 | 0.00 |

**Superpool services**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4443 | tb286 | 04/06/2025 | 04/30/2025 | 05/06/2025 | Invoice 4443 for Superpool services | 590.00 | 0.00 | 590.00 | 0.00 | 0.00 |
| 1 | | | | | | 590.00 | 0.00 | 590.00 | 0.00 | 0.00 |

**The Sherwin Williams Company**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68362161330425 | tb286 | 04/21/2025 | 04/23/2025 | 05/21/2025 | Invoice 68362161330425 for The Sherwin Williams Company | 816.30 | 0.00 | 816.30 | 0.00 | 0.00 |
| 68370161330425 | tb286 | 04/21/2025 | 04/23/2025 | 05/21/2025 | Invoice 68370161330425 for The Sherwin Williams Company | 472.03 | 0.00 | 472.03 | 0.00 | 0.00 |
| 2 | | | | | | 1,288.33 | 0.00 | 1,288.33 | 0.00 | 0.00 |

**Tower Compactor Rentals, LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RENTAL-25-05951 | tb286 | 03/01/2025 | 03/18/2025 | 03/31/2025 | Invoice RENTAL2505951 for Tower Compactor Rentals, LLC | 615.25 | 0.00 | 0.00 | 0.00 | 615.25 |
| RENTAL-25-08422 | tb286 | 04/01/2025 | 04/01/2025 | 04/16/2025 | Invoice RENTAL2508422 for Tower Compactor Rentals, LLC | 615.25 | 0.00 | 615.25 | 0.00 | 0.00 |
| 2 | | | | | | 1,230.50 | 0.00 | 615.25 | 0.00 | 615.25 |

**Valet Living, LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273320424 | tb286 | 04/01/2024 | 04/03/2024 | 05/01/2024 | Invoice 273320424 for Valet Living, LLC | 2,719.44 | 0.00 | 0.00 | 0.00 | 2,719.44 |
| 273320524 | tb286 | 05/01/2024 | 05/06/2024 | 05/31/2024 | Invoice 273320524 for Valet Living, LLC | 2,719.44 | 0.00 | 0.00 | 0.00 | 2,719.44 |
| 273320624 | tb286 | 06/01/2024 | 06/05/2024 | 07/01/2024 | Invoice 273320624 for Valet Living, LLC | 2,805.84 | 0.00 | 0.00 | 0.00 | 2,805.84 |
| 273320724 | tb286 | 07/01/2024 | 07/08/2024 | 07/31/2024 | Invoice 273320724 for Valet Living, LLC | 2,805.84 | 0.00 | 0.00 | 0.00 | 2,805.84 |
| 4685171 | tb286 | 09/11/2024 | 09/12/2024 | 10/11/2024 | Invoice 4685171 for Valet Living, LLC | 107.00 | 0.00 | 0.00 | 0.00 | 107.00 |
| BB20240207101263 | tb286 | 02/16/2024 | 05/03/2024 | 03/17/2024 | Invoice BB20240207101263 for Valet Living, LLC | 415.00 | 0.00 | 0.00 | 0.00 | 415.00 |
| 6 | | | | | | 11,572.56 | 0.00 | 0.00 | 0.00 | 11,572.56 |
| 191 | | | | | | 188,833.70 | 38,127.54 | 41,174.60 | 14,156.37 | 95,375.19 |

## Refunds

### Payment Refund

| Unit | Property | Name | Type | Lease End Date | Move Out Date | Amount | Forwarding Address |
|---|---|---|---|---|---|---|---|
| 1105 | tb286 | Sanda Fleurival | Lease | 08/12/2025 | | 330.00 | 5110 Cabo Ct; Bradenton FL 34208 |
| 2102 | tb286 | Lottie Hanley | Lease | 07/15/2026 | | 250.00 | 4816 48th Street West Apt 802; Bradenton FL 34210 |
| 2106 | tb286 | Irina Santiesteban | Lease | 07/08/2026 | | 330.00 | 6124 Barnard Rd; Bradenton FL 34207 |
| 2106 | tb286 | Paige Zielke | Lease | 01/05/2026 | | 250.00 | 236 Jemma Drive; Lexington TN 38351 |
| 3301 | tb286 | Jena Greco | Lease | 03/02/2026 | | 250.00 | |
| 4209 | tb286 | Cong Trinh, Tanya Truong, Cong Trinh | Lease | 04/14/2026 | | 330.00 | |
| 5105 | tb286 | Jacqueline Conwell | Lease | 05/28/2025 | | 250.00 | |
| 5208 | tb286 | Adam Fletcher | Lease | 04/08/2025 | | 250.00 | |
| 5312 | tb286 | Sandra Short | Lease | 09/07/2026 | | 250.00 | |
| 5403 | tb286 | Daniela Egbert | Lease | 01/06/2025 | 07/31/2024 | 1.95 | 4204 Hearthstone Dr; Sarastoa FL 34238 |
| | | | | | | 2,491.95 | |

### Deposit Refund

| Unit | Property | Name | Type | Lease End Date | Move Out Date | Amount | Forwarding Address |
|---|---|---|---|---|---|---|---|
| 1307 | tb286 | Maria Leon | Lease | 05/26/2025 | 05/26/2025 | 613.44 | 8614 SW 156th Court ; Miami FL 33193 |
| 4109 | tb286 | Olivia Fulton | Lease | 05/19/2025 | 05/19/2025 | 750.00 | 210 South Ave; Fort Walton Beach FL 32547 |
| 4302 | tb286 | Linda Kline, James Robinson | Lease | 05/19/2025 | 05/19/2025 | 750.00 | 11 Island View Drive; Hammond NY 13646 |
| 5202 | tb286 | Paula Ayonote | Lease | 04/30/2025 | 01/04/2025 | 4.04 | 263 Bargeron Dr.; Augusta GA 30909 |
| 5312 | tb286 | Lori Boykin, Robert Forney | Lease | 07/21/2025 | 05/31/2025 | 549.81 | 2101 Multrees Crossing #302; Dunedin FL 34698 |

2,667.29

| | |
|---|---:|
| **Total Invoices** | 188833.7 |
| **Total Payment Refunds** | 2491.95 |
| | 191325.65 |
| **Total Deposit Refunds** | 2667.29 |
| | 193992.94 |

© ResMan, LLC

# Bank Check Register

## ResProp Management Company, LLC

### *May 2025*

Printed 6/19/2025 2:00:27 PM                                                                                      Page 1 of 1

| Property | Bank | Account Name | Account |
|---|---|---|---|
| ShoreView (OLD), ShoreView Waterfront Apartments | Bank of America | Shoreview Holdings_Operating | XXXXXXXX6881 |

| Date | Property | Check | Void | Status | Clear Date | Payee | Amount |
|---|---|---|---|---|---|---|---|
| 05/02/2025 | tb286 | 1299 | | Open | | Adarsh Singh | 624.86 |
| 05/02/2025 | tb286 | 1300 | | Reconciled | 05/07/2025 | David Smith | 174.78 |
| 05/02/2025 | tb286 | 1301 | | Reconciled | 05/07/2025 | Colleen French, Zachary French | 624.84 |
| 05/08/2025 | tb286 | 1302 | | Reconciled | 05/19/2025 | Christopher Crews | 119.70 |
| 05/08/2025 | tb286 | 1303 | | Reconciled | 05/14/2025 | Stephanie Schrader | 579.67 |
| 05/08/2025 | tb286 | 1304 | | Reconciled | 05/19/2025 | Johnny Smith, Andrea Smith | 144.67 |
| 05/09/2025 | tb286 | 1305-V | X | Voided | | Colleen French, Zachary French | 618.32 |
| 05/09/2025 | tb286 | 1306 | | Reconciled | 05/13/2025 | Colleen French, Zachary French | 618.32 |
| 05/09/2025 | tb286 | 1307 | | Reconciled | 05/16/2025 | McCarthy, Rose & Mills, LLP | 8,425.00 |
| 05/09/2025 | tb286 | 1308 | | Reconciled | 05/21/2025 | Same Day Plumbing & Air Proffesional Corp | 1,428.00 |
| 05/09/2025 | tb286 | 1309 | | Reconciled | 05/15/2025 | Superpool services | 2,049.00 |
| 05/16/2025 | tb286 | 1310 | | Reconciled | 05/23/2025 | Audio Video Partners LLC | 98.36 |
| 05/16/2025 | tb286 | 1311 | | Reconciled | 05/28/2025 | Superpool services | 750.00 |
| 05/21/2025 | tb286 | 1312 | | Reconciled | 05/29/2025 | Cintas Fire Protection | 4,345.78 |
| 05/23/2025 | tb286 | 1313 | | Open | | Casoro Group | 4,497.43 |
| 05/27/2025 | tb286 | 1314 | | Reconciled | 06/02/2025 | Audio Video Partners LLC | 1,377.63 |
| 05/27/2025 | tb286 | 1315 | | Reconciled | 06/04/2025 | Cintas Fire Protection | 6,271.00 |
| 05/30/2025 | tb286 | 1316 | | Reconciled | 06/13/2025 | Secilia Rujawitz, Tara Rujawitz | 250.00 |

**18 Transaction(s)**                                    **Voided Checks**      618.32

|  |  |
|---|---|
| **Open Checks** | **5,122.29** |
| **Cleared Checks** | **0.00** |
| **Reconciled Checks** | **27,256.75** |
| **Total** | **32,379.04** |

© ResMan, LLC

## Bank Account Detail
### ResProp Management Company, LLC
*May 2025*

Printed 6/19/2025 2:01:27 PM

Page 1 of 3

| Property | Bank | Account Name | Account Number |
|---|---|---|---|
| ShoreView (OLD), ShoreView Waterfront Apartments | Bank of America | Shoreview Holdings_Operating | XXXXXXXX6881 |

## Cash Summary

| | |
|---|---|
| Beginning Cash Balance | -79,838.70 |
| Cash In | 601,176.04 |
| Cash Out | -457,265.42 |
| Owner Distributions | 0.00 |
| Ending Cash Balance | 64,071.92 |

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| SD True Up | 05/01/2025 | | Security Deposit True Up | Security Deposit True Up | Cash Journal Entry | 98,299.51 | | 18,460.81 |
| | 05/01/2025 | | 04.22.20205 NES upload | 04.22.20205 NES upload | Cash Journal Entry | | 324.99 | 18,135.82 |
| | 05/01/2025 | | Paylease - Invoice | Paylease - Invoice | Cash Journal Entry | | 63.40 | 18,072.42 |
| | 05/01/2025 | | NES utilities | NES utilities | Cash Journal Entry | | 13,104.88 | 4,967.54 |
| 1299 | 05/02/2025 | | Adarsh Singh | Adarsh Singh | Check | | 624.86 | 4,342.68 |
| 1300 | 05/02/2025 | | David Smith | David Smith | Check | | 174.78 | 4,167.90 |
| 1301 | 05/02/2025 | | Colleen French, Zachary French | Colleen French, Zachary French | Check | | 624.84 | 3,543.06 |
| | 05/07/2025 | | 05.2025 NSFs | 05.2025 NSFs | Cash Journal Entry | | 3,008.00 | 535.06 |
| | 05/07/2025 | | 05.2025 NSFs | 05.2025 NSFs | Cash Journal Entry | | 845.00 | -309.94 |
| 1302 | 05/08/2025 | | Christopher Crews | Christopher Crews | Check | | 119.70 | -429.64 |
| 1303 | 05/08/2025 | | Stephanie Schrader | Stephanie Schrader | Check | | 579.67 | -1,009.31 |
| 1304 | 05/08/2025 | | Johnny Smith, Andrea Smith | Johnny Smith, Andrea Smith | Check | | 144.67 | -1,153.98 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 110,965.89 | | 109,811.91 |
| | 05/09/2025 | | *** VOID ***McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Cashiers Check | 8,425.00 | | 118,236.91 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 25,724.95 | | 143,961.86 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 289,502.82 | | 433,464.68 |
| V-1305 | 05/09/2025 | | *** VOID ***Colleen French, Zachary French | Colleen French, Zachary French | Check | 618.32 | | 434,083.00 |
| V-556 | 05/09/2025 | | *** VOID ***ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | 1,803.36 | | 435,886.36 |
| | 05/09/2025 | | *** VOIDED 2025-05-09*** McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Cashiers Check | | 8,425.00 | 427,461.36 |
| | 05/09/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 9,002.48 | 418,458.88 |
| 1305 | 05/09/2025 | | *** VOIDED 2025-05-09*** Colleen French, Zachary French | Colleen French, Zachary French | Check | | 618.32 | 417,840.56 |
| 1306 | 05/09/2025 | | Colleen French, Zachary French | Colleen French, Zachary French | Check | | 618.32 | 417,222.24 |
| 1307 | 05/09/2025 | | McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Check | | 8,425.00 | 408,797.24 |
| 1308 | 05/09/2025 | | Same Day Plumbing & Air Proffesional Corp | Same Day Plumbing & Air Proffesional Corp | Check | | 1,428.00 | 407,369.24 |
| 1309 | 05/09/2025 | | Superpool services | Superpool services | Check | | 2,049.00 | 405,320.24 |
| 553 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 11,700.00 | 393,620.24 |
| 554 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 15,577.00 | 378,043.24 |
| 555 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 250.00 | 377,793.24 |
| 556 | 05/12/2025 | | *** VOIDED 2025-05-09*** ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 1,803.36 | 375,989.88 |
| 557 | 05/12/2025 | | National Apartment Association | National Apartment Association | ACH | | 1,103.84 | 374,886.04 |
| | 05/13/2025 | | 05.2025 Debt Service | 05.2025 Debt Service | Cash Journal Entry | | 159,687.50 | 215,198.54 |
| | 05/13/2025 | | ACH- Intermedia.Net | ACH- Intermedia.Net | Cash Journal Entry | | 98.95 | 215,099.59 |
| | 05/15/2025 | 2408 - Lbs llc | 05.2025 NSFs | 05.2025 NSFs  2408 - Lbs llc | Cash Journal Entry | | 2,223.00 | 212,876.59 |
| | 05/16/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 212,749.59 |
| | 05/16/2025 | | Street Digital Media | Street Digital Media | Cashiers Check | | 3,750.00 | 208,999.59 |
| | 05/16/2025 | | 05.16.2025 NES utilities | 05.16.2025 NES utilities | Cash Journal Entry | | 97.70 | 208,901.89 |
| | 05/16/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 1,440.00 | 207,461.89 |
| | 05/16/2025 | | ProofUp | ProofUp | Cashiers Check | | 160.00 | 207,301.89 |
| | 05/16/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 645.00 | 206,656.89 |
| | 05/16/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 753.83 | 205,903.06 |
| | 05/16/2025 | | Street Digital Media | Street Digital Media | Cashiers Check | | 1,250.00 | 204,653.06 |
| | 05/16/2025 | | CommTow | CommTow | Cashiers Check | | 75.00 | 204,578.06 |
| | 05/16/2025 | | Lifestyle Flooring, Inc | Lifestyle Flooring, Inc | Cashiers Check | | 1,211.37 | 203,366.69 |
| | 05/16/2025 | | LIVunLtd former Heartline Fitness Systems | LIVunLtd former Heartline Fitness Systems | Cashiers Check | | 300.00 | 203,066.69 |

© ResMan, LLC

## Bank Account Detail
**ResProp Management Company, LLC**
*May 2025*

Printed 6/19/2025 2:01:27 PM                                                                                           Page 2 of 3

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| | 05/16/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 1,380.00 | 201,686.69 |
| | 05/16/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 201,559.69 |
| | 05/16/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 437.52 | 201,122.17 |
| | 05/16/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 611.68 | 200,510.49 |
| | 05/16/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 340.00 | 200,170.49 |
| | 05/16/2025 | | CredBuild | CredBuild | Cashiers Check | | 69.00 | 200,101.49 |
| | 05/16/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 700.00 | 199,401.49 |
| | 05/16/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 290.00 | 199,111.49 |
| 1310 | 05/16/2025 | | Audio Video Partners LLC | Audio Video Partners LLC | Check | | 98.36 | 199,013.13 |
| 1311 | 05/16/2025 | | Superpool services | Superpool services | Check | | 750.00 | 198,263.13 |
| 558 | 05/19/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 1,447.92 | 196,815.21 |
| 559 | 05/19/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 201.46 | 196,613.75 |
| 560 | 05/19/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 33.69 | 196,580.06 |
| 561 | 05/19/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,239.96 | 195,340.10 |
| 562 | 05/19/2025 | | HD supply Facilities Maintenance, LTD. | HD supply Facilities Maintenance, LTD. | ACH | | 497.34 | 194,842.76 |
| 563 | 05/19/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 1,126.19 | 193,716.57 |
| 564 | 05/19/2025 | | Staples Business Advantage | Staples Business Advantage | ACH | | 366.49 | 193,350.08 |
| 565 | 05/19/2025 | | The Sherwin Williams Company | The Sherwin Williams Company | ACH | | 218.39 | 193,131.69 |
| 566 | 05/19/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 192,516.44 |
| 567 | 05/19/2025 | | 4 Walls, INC | 4 Walls, INC | ACH | | 299.00 | 192,217.44 |
| 568 | 05/19/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 1,819.45 | 190,397.99 |
| 569 | 05/19/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,617.41 | 188,780.58 |
| 570 | 05/19/2025 | | HD supply Facilities Maintenance, LTD. | HD supply Facilities Maintenance, LTD. | ACH | | 188.81 | 188,591.77 |
| 571 | 05/19/2025 | | LEASELOCK INSURANCE SERVICES, INC. | LEASELOCK INSURANCE SERVICES, INC. | ACH | | 1,309.22 | 187,282.55 |
| 572 | 05/19/2025 | | LEASELOCK, INC. | LEASELOCK, INC. | ACH | | 431.90 | 186,850.65 |
| 573 | 05/19/2025 | | Quadient, Inc. | Quadient, Inc. | ACH | | 169.76 | 186,680.89 |
| 574 | 05/19/2025 | | Radix Software Inc. | Radix Software Inc. | ACH | | 131.76 | 186,549.13 |
| 575 | 05/19/2025 | | Rentable | Rentable | ACH | | 34.04 | 186,515.09 |
| 576 | 05/19/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 648.96 | 185,866.13 |
| 577 | 05/19/2025 | | SafeRent Solutions, LLC | SafeRent Solutions, LLC | ACH | | 445.83 | 185,420.30 |
| 578 | 05/19/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 184,805.05 |
| | 05/20/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 1,436.00 | 183,369.05 |
| | 05/20/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 400.00 | 182,969.05 |
| | 05/20/2025 | | Not1bug Pest Solutions | Not1bug Pest Solutions | Cashiers Check | | 224.64 | 182,744.41 |
| | 05/20/2025 | | 05.2025 NES utilities | 05.2025 NES utilities | Cash Journal Entry | | 2,757.57 | 179,986.84 |
| | 05/20/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 275.00 | 179,711.84 |
| 579 | 05/20/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 21,374.64 | 158,337.20 |
| | 05/21/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 17,652.89 | | 175,990.09 |
| | 05/21/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 645.00 | 175,345.09 |
| | 05/21/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 268.40 | 175,076.69 |
| | 05/21/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 1,580.00 | 173,496.69 |
| | 05/21/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 1,050.00 | 172,446.69 |
| 1312 | 05/21/2025 | | Cintas Fire Protection | Cintas Fire Protection | Check | | 4,345.78 | 168,100.91 |
| 580 | 05/21/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 2,797.00 | 165,303.91 |
| 581 | 05/21/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 3,924.01 | 161,379.90 |
| 582 | 05/21/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 2,139.54 | 159,240.36 |
| | 05/22/2025 | | National Excemption service LLC - utility refund | National Excemption service LLC - utility refund | Cash Journal Entry | 9,356.30 | | 168,596.66 |
| 583 | 05/22/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 2,797.00 | 165,799.66 |
| 584 | 05/22/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 9.65 | 165,790.01 |
| 585 | 05/22/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 382.35 | 165,407.66 |
| 586 | 05/22/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,239.96 | 164,167.70 |
| 587 | 05/22/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 648.96 | 163,518.74 |
| 588 | 05/22/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 162,903.49 |
| 589 | 05/22/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 11,243.58 | 151,659.91 |
| | 05/23/2025 | | Stern Risk Partners, LLC | Stern Risk Partners, LLC | Electronic Funds Transfer | | 2,268.00 | 149,391.91 |

© ResMan, LLC

**Bank Account Detail**
ResProp Management Company, LLC
*May 2025*

Printed 6/19/2025 2:01:27 PM                                                                                                                                          Page 3 of 3

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| 1313 | 05/23/2025 | | Casoro Group | Casoro Group | Check | | 4,497.43 | 144,894.48 |
| | 05/27/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 144,767.48 |
| | 05/27/2025 | | 05.27.2025 NES utilities upload | 05.27.2025 NES utilities upload | Cash Journal Entry | | 940.73 | 143,826.75 |
| | 05/27/2025 | | LIVunLtd former Heartline Fitness Systems | LIVunLtd former Heartline Fitness Systems | Cashiers Check | | 300.00 | 143,526.75 |
| | 05/27/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 730.00 | 142,796.75 |
| | 05/27/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 168.67 | 142,628.08 |
| | 05/27/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 90.00 | 142,538.08 |
| | 05/27/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 815.00 | 141,723.08 |
| 1314 | 05/27/2025 | | Audio Video Partners LLC | Audio Video Partners LLC | Check | | 1,377.63 | 140,345.45 |
| 1315 | 05/27/2025 | | Cintas Fire Protection | Cintas Fire Protection | Check | | 6,271.00 | 134,074.45 |
| | 05/28/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 38,827.00 | | 172,901.45 |
| 590 | 05/28/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 511.69 | 172,389.76 |
| 591 | 05/28/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 611.50 | 171,778.26 |
| 592 | 05/28/2025 | | GE Appliances | GE Appliances | ACH | | 179.00 | 171,599.26 |
| 593 | 05/28/2025 | | Quadient, Inc. | Quadient, Inc. | ACH | | 169.75 | 171,429.51 |
| 594 | 05/28/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 1,072.81 | 170,356.70 |
| 595 | 05/28/2025 | | SafeRent Solutions, LLC | SafeRent Solutions, LLC | ACH | | 455.28 | 169,901.42 |
| 596 | 05/28/2025 | | Staples Business Advantage | Staples Business Advantage | ACH | | 74.99 | 169,826.43 |
| 597 | 05/28/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.00 | 169,211.43 |
| | 05/30/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 480.00 | 168,731.43 |
| | 05/30/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 605.00 | 168,126.43 |
| | 05/30/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 825.00 | 167,301.43 |
| 1316 | 05/30/2025 | | Secilia Rujawitz, Tara Rujawitz | Secilia Rujawitz, Tara Rujawitz | Check | | 250.00 | 167,051.43 |
| SD True Up | 05/31/2025 | | Security Deposit True Up | Security Deposit True Up | Cash Journal Entry | | 102,979.51 | 64,071.92 |
| **Ending Cash Balance as of 05/31/2025:** | | | | | | **601,176.04** | **457,265.42** | **64,071.92** |

© ResMan, LLC

**flagstar**

```
                                        Statement Period
                                 From May      01, 2025
                                 To   May      31, 2025
                                 Page    1 of      6

                                 PRIVATE CLIENT GROUP 837
                                 130 BATTERY STREET
                                 SAN FRANCISCO, CA 94111


       SHOREVIEW HOLDINGS LLC              8-837
       CONTROL ACCOUNT (DACA)
       FBO PRIME FINANCE SHORT
       1570 INDIAN CREEK RD
       MARION IA  52302                        See Back for Important Information


                                        Primary Account: █████9926        0
```

IMPORTANT NOTICE AND CHANGE IN TERMS

THIS NOTICE HIGHLIGHTS IMPORTANT CHANGES TO THE TERMS
ASSOCIATED WITH YOUR ACCOUNTS AND SERVICES AT FLAGSTAR BANK, N.A.
THE CHANGES BECOME EFFECTIVE JULY 1, 2025.
FUNDS AVAILABILITY:
- ALL REFERENCES TO AVAILABILITY OF THE FIRST 225 DOLLARS WILL BE UPDATED
  TO 275 DOLLARS.
- REFERENCES TO THE AVAILABILITY OF THE FIRST 25,000 DOLLARS OF A DAY'S
  CHECK DEPOSITS WILL BE UPDATED TO 6,725 DOLLARS.
CHANGE TO PRIVATE BANK CLIENT CARE SERVICES AND SUPPORT HOURS:
THE FLAGSTAR PRIVATE BANK BUSINESS BANK ACCOUNT AGREEMENT AND
DISCLOSURES, THE FLAGSTAR PRIVATE BANK PERSONAL BANK ACCOUNT AGREEMENT
AND DISCLOSURES, THE FLAGSTAR PRIVATE BANK BUSINESS PRODUCT TERMS AND
CONDITIONS, AND THE FLAGSTAR PRIVATE BANK PERSONAL PRODUCT TERMS AND
CONDITIONS ARE BEING UPDATED TO REMOVE ALL REFERENCES TO "24/7" IN THE
LANGUAGE PERTAINING TO THE PRIVATE BANK'S CLIENT CARE SERVICES AND
SUPPORT.
HTTPS://WWW.FLAGSTAR.COM/PRIVATE-BANK/CONNECT/CONNECT-WITH-US.HTML

| Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| █████9926 | MONOGRAM CHECKING | 5,000.00 | 40,570.00 |
| | RELATIONSHIP TOTAL | | 40,570.00 |

**flagstar**

```
                                        Statement Period
                                        From May      01, 2025
                                        To   May      31, 2025
                                        Page      2 of      6


                                        PRIVATE CLIENT GROUP 837
                                        130 BATTERY STREET
                                        SAN FRANCISCO, CA 94111
```

```
            SHOREVIEW HOLDINGS LLC              8-837
            CONTROL ACCOUNT (DACA)
            FBO PRIME FINANCE SHORT
            1570 INDIAN CREEK RD
            MARION IA  52302                    See Back for Important Information


                                        Primary Account: ████████9926        0
```

MONOGRAM CHECKING          ████████9926

Summary

| | | |
|---|---|---|
| Previous Balance as of May | 01, 2025 | 5,000.00 |
| 54 Credits | | 446,176.52 |
| 6 Debits | | 410,606.52 |
| Ending Balance as of   May | 31, 2025 | 40,570.00 |

Deposits and Other Credits

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| May 01 | ACH DEPOSIT | | ck/ref no.  4702284 | 10,312.51 |
| | PAYLEASE.COM | CREDIT | 422294764 | |
| May 01 | ACH DEPOSIT | | ck/ref no.  4713562 | 15,115.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023814530570 | |
| May 01 | ACH DEPOSIT | | ck/ref no.  4713563 | 17,290.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023826098682 | |
| May 02 | ACH DEPOSIT | | ck/ref no.  4848323 | 2,205.00 |
| | PAYLEASE.COM | CREDIT | 422954413 | |
| May 02 | ACH DEPOSIT | | ck/ref no.  4848357 | 5,195.00 |
| | PAYLEASE.COM | CREDIT | 423044203 | |
| May 02 | ACH DEPOSIT | | ck/ref no.  4871769 | 124,736.47 |
| | PAYLEASE.COM | SETTLEMENT | 000023828129726 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  5013541 | 3,938.80 |
| | PAYLEASE.COM | SETTLEMENT | 000023870659790 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  5082324 | 6,960.00 |
| | FLEX | FLEX | RS7780663063262 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  4989815 | 7,055.00 |
| | PAYLEASE.COM | CREDIT | 423527317 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  5104704 | 13,366.95 |
| | FLEX | FLEX | RS3525654937910 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  5082273 | 31,322.95 |
| | FLEX | FLEX | RS0622479367726 | |
| May 05 | ACH DEPOSIT | | ck/ref no.  5013540 | 31,363.01 |
| | PAYLEASE.COM | SETTLEMENT | 000023855135094 | |

# flagstar

```
                                              Statement Period
                                         From May      01, 2025
                                         To   May      31, 2025
                                         Page     3 of      6

                                         PRIVATE CLIENT GROUP 837
                                         130 BATTERY STREET
                                         SAN FRANCISCO, CA 94111


        SHOREVIEW HOLDINGS LLC              8-837
        CONTROL ACCOUNT (DACA)
        FBO PRIME FINANCE SHORT
        1570 INDIAN CREEK RD
        MARION IA  52302                           See Back for Important Information


                                         Primary Account: ██████9926        0
```

| Date | Description | | Ref | Amount |
|---|---|---|---|---|
| May 06 | ACH DEPOSIT | ck/ref no. | 5240947 | 2,006.00 |
| | FLEX | FLEX | RS0347223542836 | |
| May 06 | ACH DEPOSIT | ck/ref no. | 5189338 | 4,555.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023895013334 | |
| May 06 | ACH DEPOSIT | ck/ref no. | 5241273 | 6,763.00 |
| | FLEX | FLEX | RS2964491410776 | |
| May 06 | ACH DEPOSIT | ck/ref no. | 5161473 | 13,858.00 |
| | PAYLEASE.COM | CREDIT | 424506460 | |
| May 06 | ACH DEPOSIT | ck/ref no. | 5189340 | 30,550.99 |
| | PAYLEASE.COM | SETTLEMENT | 000023884470450 | |
| May 07 | ACH DEPOSIT | ck/ref no. | 5311160 | 660.00 |
| | PAYLEASE.COM | CREDIT | 424811926 | |
| May 07 | ACH DEPOSIT | ck/ref no. | 5318558 | 923.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023900515018 | |
| May 07 | ACH DEPOSIT | ck/ref no. | 5389788 | 1,794.95 |
| | FLEX | FLEX | RS7359929681462 | |
| May 07 | ACH DEPOSIT | ck/ref no. | 5389799 | 5,976.00 |
| | FLEX | FLEX | RS1682628565745 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 5437030 | 361.00 |
| | PAYLEASE.COM | CREDIT | 425060747 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 5565173 | 895.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023924362550 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 5555929 | 2,269.00 |
| | PAYLEASE.COM | CREDIT | 425169353 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 5565172 | 3,183.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023925745182 | |
| May 12 | ACH DEPOSIT | ck/ref no. | 5680788 | 500.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023930045402 | |
| May 12 | ACH DEPOSIT | ck/ref no. | 5672036 | 1,070.00 |
| | PAYLEASE.COM | CREDIT | 425281565 | |
| May 13 | ACH DEPOSIT | ck/ref no. | 5806859 | 48.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023950021590 | |
| May 13 | ACH DEPOSIT | ck/ref no. | 5801562 | 330.00 |
| | PAYLEASE.COM | CREDIT | 425463848 | |
| May 13 | ACH DEPOSIT | ck/ref no. | 5806858 | 6,653.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023944591118 | |
| May 14 | ACH DEPOSIT | ck/ref no. | 5912600 | 2,645.00 |
| | PAYLEASE.COM | CREDIT | 425533737 | |
| May 15 | ACH DEPOSIT | ck/ref no. | 6034378 | 2,317.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023965942314 | |

# flagstar

```
                                    Statement Period
                                    From May      01, 2025
                                    To   May      31, 2025
                                    Page     4 of     6

                                    PRIVATE CLIENT GROUP 837
                                    130 BATTERY STREET
                                    SAN FRANCISCO, CA 94111


        SHOREVIEW HOLDINGS LLC            8-837
        CONTROL ACCOUNT (DACA)
        FBO PRIME FINANCE SHORT
        1570 INDIAN CREEK RD
        MARION IA  52302                         See Back for Important Information


                                    Primary Account: ███████9926        0
```

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 16 | ACH DEPOSIT | ck/ref no. | 6141189 | 410.00 |
| | PAYLEASE.COM | CREDIT | 425684529 | |
| May 16 | ACH DEPOSIT | ck/ref no. | 6151296 | 729.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023971848314 | |
| May 16 | ACH DEPOSIT | ck/ref no. | 6151297 | 4,242.89 |
| | PAYLEASE.COM | SETTLEMENT | 000023967610914 | |
| May 19 | ACH DEPOSIT | ck/ref no. | 6244117 | 1,717.00 |
| | PAYLEASE.COM | CREDIT | 425748024 | |
| May 19 | ACH DEPOSIT | ck/ref no. | 6252255 | 2,273.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023979931710 | |
| May 19 | ACH DEPOSIT | ck/ref no. | 6252256 | 2,644.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023977977494 | |
| | 020 00000000016032469000542573 | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6382839 | 102.00 |
| | PAYLEASE.COM | SETTLEMENT | 000023996206926 | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6371530 | 1,297.00 |
| | PAYLEASE.COM | CREDIT | 425843034 | |
| May 21 | ACH DEPOSIT | ck/ref no. | 6473572 | 410.00 |
| | PAYLEASE.COM | CREDIT | 425895802 | |
| May 21 | ACH DEPOSIT | ck/ref no. | 6481258 | 1,511.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024004964650 | |
| May 22 | ACH DEPOSIT | ck/ref no. | 6573296 | 2,363.00 |
| | PAYLEASE.COM | CREDIT | 425953604 | |
| May 22 | ACH DEPOSIT | ck/ref no. | 6581787 | 3,682.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024011444994 | |
| May 23 | ACH DEPOSIT | ck/ref no. | 6688628 | 500.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024017127830 | |
| May 23 | ACH DEPOSIT | ck/ref no. | 6678964 | 1,708.00 |
| | PAYLEASE.COM | CREDIT | 426008403 | |
| May 27 | ACH DEPOSIT | ck/ref no. | 6797954 | 662.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024026658078 | |
| May 27 | ACH DEPOSIT | ck/ref no. | 6779960 | 800.00 |
| | PAYLEASE.COM | CREDIT | 426067024 | |
| May 28 | ACH DEPOSIT | ck/ref no. | 6941521 | 7,269.00 |
| | PAYLEASE.COM | CREDIT | 426232645 | |
| May 28 | ACH DEPOSIT | ck/ref no. | 6951093 | 22,068.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024034747126 | |
| May 29 | ACH DEPOSIT | ck/ref no. | 7080087 | 4,345.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024055258718 | |

# flagstar

```
                                        Statement Period
                                        From May      01, 2025
                                        To   May      31, 2025
                                        Page    5 of      6

                                        PRIVATE CLIENT GROUP 837
                                        130 BATTERY STREET
                                        SAN FRANCISCO, CA 94111


         SHOREVIEW HOLDINGS LLC              8-837
         CONTROL ACCOUNT (DACA)
         FBO PRIME FINANCE SHORT
         1570 INDIAN CREEK RD
         MARION IA  52302                    See Back for Important Information


                                    Primary Account: ██████9926        0
```

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 29 | ACH DEPOSIT | ck/ref no. | 7080086 | 14,467.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024047086766 | |
| May 30 | ACH DEPOSIT | ck/ref no. | 7203605 | 2,263.00 |
| | PAYLEASE.COM | CREDIT | 426490543 | |
| May 30 | ACH DEPOSIT | ck/ref no. | 7210972 | 14,495.00 |
| | PAYLEASE.COM | SETTLEMENT | 000024056486974 | |

Withdrawals and Other Debits

```
May 05  SWEEP WIRE                                              217,210.79
        REF#  20250505B6B7261F000614
        TO:   SHOREVIEW HOLDING LLC         ABA:   121000248
        BANK: WELLS FARGO NA                ACCT# 4123667313
May 07  SWEEP WIRE                                              110,965.89
        REF#  20250507B6B7261F000941
        TO:   SHOREVIEW HOLDING LLC         ABA:   121000248
        BANK: WELLS FARGO NA                ACCT# 4123667313
May 14  SWEEP WIRE                                               25,724.95
        REF#  20250514B6B7261F000660
        TO:   RESPROP MANAGEMENT COMPANY    ABA:   026009593
        BANK: BK AMER NYC                   ACCT# 898115216881
        OBI:  REFERENCE SHOREVIEW HOLDINGS LLC
        OBI:
        OBI:
May 21  SWEEP WIRE                                               17,652.89
        REF#  20250521B6B7261F000770
        TO:   RESPROP MANAGEMENT COMPANY    ABA:   026009593
        BANK: BK AMER NYC                   ACCT# 898115216881
        OBI:  REFERENCE SHOREVIEW HOLDINGS LLC
        OBI:
        OBI:
May 27  ANALYSIS - DIRECT FEE                                       225.00
May 28  SWEEP WIRE                                               38,827.00
        REF#  20250528B6B7261F000611
        TO:   RESPROP MANAGEMENT COMPANY    ABA:   026009593
        BANK: BK AMER NYC                   ACCT# 898115216881
        OBI:  REFERENCE SHOREVIEW HOLDINGS LLC
        OBI:
        OBI:
```

**flagstar**

```
                                              Statement Period
                                         From May      01, 2025
                                         To   May      31, 2025
                                         Page     6 of      6

                                         PRIVATE CLIENT GROUP 837
                                         130 BATTERY STREET
                                         SAN FRANCISCO, CA 94111


        SHOREVIEW HOLDINGS LLC              8-837
        CONTROL ACCOUNT (DACA)
        FBO PRIME FINANCE SHORT
        1570 INDIAN CREEK RD
        MARION IA  52302                         See Back for Important Information


                                         Primary Account: ████9926          0
```

Daily Balances

| | | | | |
|---|---|---|---|---|
| Apr 30 | 5,000.00 | May 15 | 7,317.00 |
| May 01 | 47,717.51 | May 16 | 12,698.89 |
| May 02 | 179,853.98 | May 19 | 19,332.89 |
| May 05 | 56,649.90 | May 20 | 20,731.89 |
| May 06 | 114,382.89 | May 21 | 5,000.00 |
| May 07 | 12,770.95 | May 22 | 11,045.00 |
| May 08 | 13,131.95 | May 23 | 13,253.00 |
| May 09 | 19,478.95 | May 27 | 14,490.00 |
| May 12 | 21,048.95 | May 28 | 5,000.00 |
| May 13 | 28,079.95 | May 29 | 23,812.00 |
| May 14 | 5,000.00 | May 30 | 40,570.00 |

Rates for this statement period - Overdraft
           May 01, 2025  17.250000  %

# WellsOne® Account

Account number: ███████ 7313 ■ May 1, 2025 - May 31, 2025 ■ Page 1 of 2



SHOREVIEW HOLDING, LLC
SITUS ASSET MANAGEMENT LLC AS SERVICER
6450 SPRINT PARKWAY, SUITE 100
OVERLAND PARK KS 66211

**Questions?**

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████ 7313 | $1,763,172.88 | $328,176.68 | -$400,878.72 | $1,690,470.84 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/05 | 217,210.79 | WT Fed#00614 Flagstar Bank, NA /Org=Shoreview Holdings LLC Srf# 1544 Trn#250505058451 Rfb# |
| | 05/07 | 110,965.89 | WT Fed#00941 Flagstar Bank, NA /Org=Shoreview Holdings LLC Srf# 1575 Trn#250507051241 Rfb# |
| | | $328,176.68 | Total electronic deposits/bank credits |
| | | $328,176.68 | Total credits |

## Debits
Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 05/08 | 289,502.82 | < | Business to Business ACH Debit - Situsserv Situsserv 050725 S001:2505070219 615C_807_Pfpviisubviii |
| | 05/09 | 110,965.89 | < | Business to Business ACH Debit - Situsserv Situsserv 050825 S001:2505080224 615C_807_Pfpviisubviii |
| | 05/12 | 410.01 | | Client Analysis Srvc Chrg 250509 Svc Chge 0425 000004123667313 |
| | | $400,878.72 | | Total electronic debits/bank debits |
| | | $400,878.72 | | Total debits |

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■7313 ■ May 1, 2025 - May 31, 2025 ■ Page 2 of 2



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 1,763,172.88 | 05/07 | 2,091,349.56 | 05/09 | 1,690,880.85 |
| 05/05 | 1,980,383.67 | 05/08 | 1,801,846.74 | 05/12 | 1,690,470.84 |

Average daily ledger balance    $1,735,119.82

Funds Availability Policy Update

Effective June 4, 2025, we are updating the Funds Availability Policy in our Commercial Account Agreement as follows:

In the "Longer delays may apply" section, we are making the following changes:
- The amount of your deposit that may be available on the first business day after the day of your deposit is increasing from $225 to $275.
- The amount of funds you deposit by check on any one day that may lead to a longer delay in availability of generally no more than seven business days is increasing from $5,525 to $6,725.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

RESPROP MANAGEMENT COMPANY LLC AAF
SHOREVIEW HOLDINGS, LLC
OPERATING ACCOUNT
1570 INDIAN CREEK RD
MARION, IA  52302-5522

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for May 1, 2025 to May 31, 2025                                        Account number: ████ 6881

**RESPROP MANAGEMENT COMPANY LLC AAF       SHOREVIEW HOLDINGS, LLC       OPERATING ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2025 | $19,837.94 | # of deposits/credits: 6 |
| Deposits and other credits | 492,029.85 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -308,209.46 | # of days in cycle: 31 |
| Checks | -19,358.12 | Average ledger balance: $176,522.57 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2025** | **$184,300.21** | |

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account # ▮▮▮▮▮▮▮▮   |   May 1, 2025 to May 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account #▮▮▮▮▮▮ 6881   |   May 1, 2025 to May 31, 2025

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/08/25 | WIRE TYPE:WIRE IN DATE: 250508 TIME:1135 ET TRN:2025050800389616 SEQ:PA58B3539J434AN0/478327 ORIG:SITUS ASSET MANAGEMENT LL ID:1082060764 SND BK:PNC BANK, N.A. ID:0222 PMT DET:202505002261  Rent Sweep Draw to Borrower | | 903705080389616 | 289,502.82 |
| 05/09/25 | WIRE TYPE:WIRE IN DATE: 250509 TIME:1106 ET TRN:2025050900366936 SEQ:PA59B0606E4427EM/477577 ORIG:SITUS ASSET MANAGEMENT LL ID:1082060764 SND BK:PNC BANK, N.A. ID:0222 PMT DET:202505023567  Rent Sweep Draw to Borrower | | 903705090366936 | 110,965.89 |
| 05/14/25 | WIRE TYPE:WIRE IN DATE: 250514 TIME:0923 ET TRN:2025051400312780 SEQ:0006/000660 ORIG:SHOREVIEW HOLDINGS LLC ID:1504649926 SND BK:F LAGSTAR BANK, NA ID:026013576 PMT DET:REFERENCE SH OREVIEW HOLDINGS LLC | | 903705140312780 | 25,724.95 |
| 05/21/25 | WIRE TYPE:WIRE IN DATE: 250521 TIME:0921 ET TRN:2025052100288559 SEQ:0006/000770 ORIG:SHOREVIEW HOLDINGS LLC ID:1504649926 SND BK:F LAGSTAR BANK, NA ID:026013576 PMT DET:REFERENCE SH OREVIEW HOLDINGS LLC | | 903705210288559 | 17,652.89 |
| 05/22/25 | Counter Credit | | 813106652669444 | 9,356.30 |
| 05/28/25 | WIRE TYPE:WIRE IN DATE: 250528 TIME:0902 ET TRN:2025052800383750 SEQ:0006/000611 ORIG:SHOREVIEW HOLDINGS LLC ID:1504649926 SND BK:F LAGSTAR BANK, NA ID:026013576 PMT DET:REFERENCE SH OREVIEW HOLDINGS LLC | | 903705280383750 | 38,827.00 |

**Total deposits and other credits**  **$492,029.85**

RESPROP MANAGEMENT COMPANY LLC AAF  |  Account # ▓▓▓▓ 6881 |  May 1, 2025 to May 31, 2025

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/05/25 | PAYLEASE.COM    DES:INVOICE   ID: XXXXXXXX INDN:ResProp        CO ID:4273639005 CCD | | 906622030937484 | -63.40 |
| 05/07/25 | PayLease.com    DES:Return ID:000023903794030  INDN:InvestRes 56265775 CO ID:9000542573 CCD | | 906626023901491 | -3,008.00 |
| 05/08/25 | PayLease.com    DES:Return ID:000023914068322  INDN:InvestRes 56265775 CO ID:9000542573 CCD | | 906628002306860 | -845.00 |
| 05/09/25 | RESPROP 6881    DES:ACH PMT    FL# 25129001945  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900429006863740 | -15,577.00 |
| 05/09/25 | RESPROP 6881    DES:ACH PMT    FL# 25129001945  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900429006863743 | -11,700.00 |
| 05/09/25 | RESPROP 6881    DES:ACH PMT    FL# 25129001945  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900429006863748 | -1,103.84 |
| 05/09/25 | RESPROP 6881    DES:ACH PMT    FL# 25129001945  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900429006863739 | -250.00 |
| 05/12/25 | UEM 1    DES:CONS COLL  ID:SHOREVIEW INDN:SHOREVIEW        CO ID:8592908281 PPD | | 906629021224335 | -13,429.87 |
| 05/12/25 | PayUp-Ref-000000 DES:PayUp-Ref- ID:ST-L2D2M4X6W6D3  INDN:SHOREVIEW HOLDINGS     CO ID:1800948598 CCD | | 906632014934280 | -9,002.48 |
| 05/13/25 | WIRE TYPE:WIRE OUT DATE:250513 TIME:1556 ET TRN:2025051300497116 SERVICE REF:528981 BNF:Situs Asset Management ID:1082060748 BNF BK:PN C BANK, N.A. ID:0222 PMT DET:T0P5B4P9HT4IA21E | | 903705130497116 | -159,687.50 |
| 05/13/25 | INTERMEDIA.NET   DES:XXXXXXXXX ID:266429055 INDN:SHOREVIEW HOLDINGS  OPE  CO ID:5330903620 WEB | | 906632039370983 | -98.95 |
| 05/15/25 | PayLease.com    DES:Return ID:000023962969450  INDN:InvestRes 56265775 CO ID:9000542573 CCD | | 906635005656967 | -2,223.00 |
| 05/16/25 | RESPROP 6881    DES:ACH PMT    FL# 25136002406  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900436008221585 | -5,746.69 |
| 05/19/25 | RESPROP 6881    DES:ACH PMT    FL# 25139002132  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900439014377814 | -21,374.64 |
| 05/19/25 | RESPROP 6881    DES:ACH PMT    FL# 25139001323  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900439013129143 | -7,711.39 |
| 05/19/25 | PayUp-Ref-000000 DES:PayUp-Ref- ID:ST-R6O7Y7B8M9T1  INDN:SHOREVIEW HOLDINGS     CO ID:1800948598 CCD | | 906639014946151 | -7,666.20 |

*continued on the next page*



**Your checking account**

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account # ███████ 6881   |   May 1, 2025 to May 31, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 05/20/25 | RESPROP 6881    DES:ACH PMT    FL# 25140002446  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900440010525684 | -8,860.55 |
| 05/21/25 | RESPROP 6881    DES:ACH PMT    FL# 25141002740  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900441008082033 | -11,243.58 |
| 05/21/25 | RESPROP 6881    DES:ACH PMT    FL# 25141002736  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900441008081736 | -5,693.17 |
| 05/21/25 | Stern Risk Part  DES:Res-Apr    ID:  INDN:ShoreView CO ID:1271720452 CCD | | 906641015454264 | -2,268.00 |
| 05/21/25 | UEM 1        DES:CONS COLL  ID:SHOREVIEW INDN:SHOREVIEW        CO ID:8592908281 PPD | | 906640020907141 | -97.70 |
| 05/22/25 | PayUp-Ref-000000 DES:PayUp-Ref- ID:ST-T3K6Z4R2J9N8  INDN:SHOREVIEW HOLDINGS      CO ID:4270465600 CCD | | 902541014472082 | -5,879.04 |
| 05/23/25 | UEM 1        DES:CONS COLL  ID:SHOREVIEW INDN:SHOREVIEW        CO ID:8592908281 PPD | | 906642017518431 | -2,757.57 |
| 05/27/25 | PayUp-Ref-000000 DES:PayUp-Ref- ID:ST-V8N3H6N8N1I4  INDN:SHOREVIEW HOLDINGS      CO ID:4270465600 CCD | | 902547009707889 | -6,001.20 |
| 05/28/25 | RESPROP 6881    DES:ACH PMT    FL# 25148000953  INDN:SETT-BATCH 5871504825 CO ID:5871504825 CCD | | 900448003371490 | -3,690.02 |
| 05/29/25 | PayUp-Ref-000000 DES:PayUp-Ref- ID:ST-S0L9I7G6D1E8  INDN:SHOREVIEW HOLDINGS      CO ID:4270465600 CCD | | 902548024166062 | -2,230.67 |

| | | |
|---|---|---|
| **Total withdrawals and other debits** | | **-$308,209.46** |

# Checks

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|---|------|---------|----------------|--------|
| 05/07 | 1300 | 813108092863315 | -174.78 | | 05/16 | 1307 | 813109392691145 | -8,425.00 |
| 05/07 | 1301 | 813108192045756 | -624.84 | | 05/21 | 1308 | 813108092828406 | -1,428.00 |
| 05/21 | 1302 | 813107552169010 | -119.70 | | 05/15 | 1309 | 813109292754541 | -2,049.00 |
| 05/14 | 1303 | 813109092336189 | -579.67 | | 05/23 | 1310 | 813104692902376 | -98.36 |
| 05/19 | 1304 | 813104592145364 | -144.67 | | 05/28 | 1311 | 813108792066350 | -750.00 |
| 05/13 | 1306* | 813108992128106 | -618.32 | | 05/29 | 1312 | 813108992051127 | -4,345.78 |

| | | |
|---|---|---|
| **Total checks** | | **-$19,358.12** |
| **Total # of checks** | | **12** |

* There is a gap in sequential check numbers

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account #■■■■■■■6889   |   May 1, 2025 to May 31, 2025

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 05/01 | 19,837.94 | 05/13 | 204,122.67 | 05/21 | 161,869.55 |
| 05/05 | 19,774.54 | 05/14 | 229,267.95 | 05/22 | 165,346.81 |
| 05/07 | 15,966.92 | 05/15 | 224,995.95 | 05/23 | 162,490.88 |
| 05/08 | 304,624.74 | 05/16 | 210,824.26 | 05/27 | 156,489.68 |
| 05/09 | 386,959.79 | 05/19 | 173,927.36 | 05/28 | 190,876.66 |
| 05/12 | 364,527.44 | 05/20 | 165,066.81 | 05/29 | 184,300.21 |

**BANK OF AMERICA**

RESPROP MANAGEMENT COMPANY LLC AAF  |  Account # ████ 6881  |  May 1, 2025 to May 31, 2025

# Check images

**Account number: 8981 1521 6881**

Check number: 1300  |  Amount: $174.78

Check number: 1301  |  Amount: $624.84

Check number: 1302  |  Amount: $119.70

Check number: 1303  |  Amount: $579.67

Check number: 1304  |  Amount: $144.67

Check number: 1306  |  Amount: $618.32

Check number: 1307  |  Amount: $8,425.00

Check number: 1308  |  Amount: $1,428.00

Check number: 1309  |  Amount: $2,049.00

Check number: 1310  |  Amount: $98.36

continued on the next page



RESPROP MANAGEMENT COMPANY LLC AAF   |   Account # ▓▓▓▓ 6881   |   May 1, 2025 to May 31, 2025

## Check images - continued
**Account number: 8981 1521 6881**

Check number: 1311  |  Amount: $750.00

Check number: 1312   |  Amount: $4,345.78





# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**CLIENT ADVISORY:**

To help you to safeguard against the potential misuse of your account, your deposit account agreement sets forth a number of ways for you to protect against such misuse. In addition, Bank of America continues to recommend your use of certain products and services that are designed to detect and/or deter check fraud, including Positive Pay, Teller Positive Pay, and Payee Positive Pay, which it previously made, and continues to make, available to you. Your failure to use such products and services could substantially increase the likelihood of fraud on your accounts. You have agreed that your failure to implement any of these products or services, or your failure to follow precautions reasonable for your particular circumstances, would preclude you from asserting any claims against Bank of America, for paying any unauthorized, altered, counterfeit or other fraudulent item(s) that such products, service or precaution was designed to detect or deter, and Bank of America will not be required to re-credit your account or otherwise have any liability for paying such item(s). This statement applies to all of your accounts opened with Bank of America, now or in the future. Continued use of your account(s) indicates your continued agreement to be bound by the terms and conditions contained in your deposit account agreement, including this statement. Please consult your deposit account agreement for more information on the risk of loss due to check fraud. Should you wish to implement any of the products and services that the Bank has offered to you that you previously chose not to implement, please reach out to your Relationship Manager.

For more information about Positive Pay, please access the following URL www.bofa.com/positivepay.

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account ████████ ██████   May 1, 2025 to May 31, 2025

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

RESPROP MANAGEMENT COMPANY LLC AAF
SHOREVIEW HOLDINGS, LLC
ESCROW ACCOUNT
1570 INDIAN CREEK RD
MARION, IA  52302-5522

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for May 1, 2025 to May 31, 2025                                          Account number:  ███████ 6894

**RESPROP MANAGEMENT COMPANY LLC AAF       SHOREVIEW HOLDINGS, LLC       ESCROW ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2025 | $59,781.50 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $59,781.50 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2025** | **$59,781.50** | |

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account #⬛⬛⬛⬛⬛⬛⬛⬛⬛ of 94  |   May 1, 2025 to May 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

RESPROP MANAGEMENT COMPANY LLC AAF   |   Account # ███████ 6894   |   May 1, 2025 to May 31, 2025

## Daily ledger balances

| Date | Balance ($) |
| --- | --- |
| 05/01 | 59,781.50 |

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**CLIENT ADVISORY:**

To help you to safeguard against the potential misuse of your account, your deposit account agreement sets forth a number of ways for you to protect against such misuse. In addition, Bank of America continues to recommend your use of certain products and services that are designed to detect and/or deter check fraud, including Positive Pay, Teller Positive Pay, and Payee Positive Pay, which it previously made, and continues to make, available to you. Your failure to use such products and services could substantially increase the likelihood of fraud on your accounts. You have agreed that your failure to implement any of these products or services, or your failure to follow precautions reasonable for your particular circumstances, would preclude you from asserting any claims against Bank of America, for paying any unauthorized, altered, counterfeit or other fraudulent item(s) that such products, service or precaution was designed to detect or deter, and Bank of America will not be required to re-credit your account or otherwise have any liability for paying such item(s). This statement applies to all of your accounts opened with Bank of America, now or in the future. Continued use of your account(s) indicates your continued agreement to be bound by the terms and conditions contained in your deposit account agreement, including this statement. Please consult your deposit account agreement for more information on the risk of loss due to check fraud. Should you wish to implement any of the products and services that the Bank has offered to you that you previously chose not to implement, please reach out to your Relationship Manager.

For more information about Positive Pay, please access the following URL www.bofa.com/positivepay.

This page intentionally left blank

## Bank Account Detail
### ResProp Management Company, LLC
*May 2025*

| Property | Bank | Account Name | Account Number |
|---|---|---|---|
| ShoreView (OLD), ShoreView Waterfront Apartments | Bank of America | Shoreview Holdings_Operating | XXXXXXXX6881 |

## Cash Summary

| | |
|---|---|
| Beginning Cash Balance | -79,838.70 |
| Cash In | 601,176.04 |
| Cash Out | -457,265.42 |
| Owner Distributions | 0.00 |
| Ending Cash Balance | 64,071.92 |

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| SD True Up | 05/01/2025 | | Security Deposit True Up | Security Deposit True Up | Cash Journal Entry | 98,299.51 | | 18,460.81 |
| | 05/01/2025 | | 04.22.20205 NES upload | 04.22.20205 NES upload | Cash Journal Entry | | 324.99 | 18,135.82 |
| | 05/01/2025 | | Paylease - Invoice | Paylease - Invoice | Cash Journal Entry | | 63.40 | 18,072.42 |
| | 05/01/2025 | | NES utilities | NES utilities | Cash Journal Entry | | 13,104.88 | 4,967.54 |
| 1299 | 05/02/2025 | | Adarsh Singh | Adarsh Singh | Check | | 624.86 | 4,342.68 |
| 1300 | 05/02/2025 | | David Smith | David Smith | Check | | 174.78 | 4,167.90 |
| 1301 | 05/02/2025 | | Colleen French, Zachary French | Colleen French, Zachary French | Check | | 624.84 | 3,543.06 |
| | 05/07/2025 | | 05.2025 NSFs | 05.2025 NSFs | Cash Journal Entry | | 3,008.00 | 535.06 |
| | 05/07/2025 | | 05.2025 NSFs | 05.2025 NSFs | Cash Journal Entry | | 845.00 | -309.94 |
| 1302 | 05/08/2025 | | Christopher Crews | Christopher Crews | Check | | 119.70 | -429.64 |
| 1303 | 05/08/2025 | | Stephanie Schrader | Stephanie Schrader | Check | | 579.67 | -1,009.31 |
| 1304 | 05/08/2025 | | Johnny Smith, Andrea Smith | Johnny Smith, Andrea Smith | Check | | 144.67 | -1,153.98 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 110,965.89 | | 109,811.91 |
| | 05/09/2025 | | *** VOID ***McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Cashiers Check | 8,425.00 | | 118,236.91 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 25,724.95 | | 143,961.86 |
| | 05/09/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 289,502.82 | | 433,464.68 |
| V-1305 | 05/09/2025 | | *** VOID ***Colleen French, Zachary French | Colleen French, Zachary French | Check | 618.32 | | 434,083.00 |
| V-556 | 05/09/2025 | | *** VOID ***ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | 1,803.36 | | 435,886.36 |
| | 05/09/2025 | | *** VOIDED 2025-05-09*** McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Cashiers Check | | 8,425.00 | 427,461.36 |
| | 05/09/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 9,002.48 | 418,458.88 |
| 1305 | 05/09/2025 | | *** VOIDED 2025-05-09*** Colleen French, Zachary French | Colleen French, Zachary French | Check | | 618.32 | 417,840.56 |
| 1306 | 05/09/2025 | | Colleen French, Zachary French | Colleen French, Zachary French | Check | | 618.32 | 417,222.24 |
| 1307 | 05/09/2025 | | McCarthy, Rose & Mills, LLP | McCarthy, Rose & Mills, LLP | Check | | 8,425.00 | 408,797.24 |
| 1308 | 05/09/2025 | | Same Day Plumbing & Air Proffesional Corp | Same Day Plumbing & Air Proffesional Corp | Check | | 1,428.00 | 407,369.24 |
| 1309 | 05/09/2025 | | Superpool services | Superpool services | Check | | 2,049.00 | 405,320.24 |
| 553 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 11,700.00 | 393,620.24 |
| 554 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 15,577.00 | 378,043.24 |
| 555 | 05/12/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 250.00 | 377,793.24 |
| 556 | 05/12/2025 | | *** VOIDED 2025-05-09*** ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 1,803.36 | 375,989.88 |
| 557 | 05/12/2025 | | National Apartment Association | National Apartment Association | ACH | | 1,103.84 | 374,886.04 |
| | 05/13/2025 | | 05.2025 Debt Service | 05.2025 Debt Service | Cash Journal Entry | 159,687.50 | | 215,198.54 |
| | 05/13/2025 | | ACH- Intermedia.Net | ACH- Intermedia.Net | Cash Journal Entry | | 98.95 | 215,099.59 |
| | 05/15/2025 | 2408 - Lbs llc | 05.2025 NSFs | 05.2025 NSFs      2408 - Lbs llc | Cash Journal Entry | | 2,223.00 | 212,876.59 |
| | 05/16/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 212,749.59 |
| | 05/16/2025 | | Street Digital Media | Street Digital Media | Cashiers Check | | 3,750.00 | 208,999.59 |
| | 05/16/2025 | | 05.16.2025 NES utilities | 05.16.2025 NES utilities | Cash Journal Entry | | 97.70 | 208,901.89 |
| | 05/16/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 1,440.00 | 207,461.89 |
| | 05/16/2025 | | ProofUp | ProofUp | Cashiers Check | | 160.00 | 207,301.89 |
| | 05/16/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 645.00 | 206,656.89 |
| | 05/16/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 753.83 | 205,903.06 |
| | 05/16/2025 | | Street Digital Media | Street Digital Media | Cashiers Check | | 1,250.00 | 204,653.06 |
| | 05/16/2025 | | CommTow | CommTow | Cashiers Check | | 75.00 | 204,578.06 |
| | 05/16/2025 | | Lifestyle Flooring, Inc | Lifestyle Flooring, Inc | Cashiers Check | | 1,211.37 | 203,366.69 |
| | 05/16/2025 | | LIVunLtd former Heartline Fitness Systems | LIVunLtd former Heartline Fitness Systems | Cashiers Check | | 300.00 | 203,066.69 |

## Bank Account Detail
### ResProp Management Company, LLC
*May 2025*

Printed 6/19/2025 2:01:27 PM

Page 2 of 3

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| | 05/16/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 1,380.00 | 201,686.69 |
| | 05/16/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 201,559.69 |
| | 05/16/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 437.52 | 201,122.17 |
| | 05/16/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 611.68 | 200,510.49 |
| | 05/16/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 340.00 | 200,170.49 |
| | 05/16/2025 | | CredBuild | CredBuild | Cashiers Check | | 69.00 | 200,101.49 |
| | 05/16/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 700.00 | 199,401.49 |
| | 05/16/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 290.00 | 199,111.49 |
| 1310 | 05/16/2025 | | Audio Video Partners LLC | Audio Video Partners LLC | Check | | 98.36 | 199,013.13 |
| 1311 | 05/16/2025 | | Superpool services | Superpool services | Check | | 750.00 | 198,263.13 |
| 558 | 05/19/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 1,447.92 | 196,815.21 |
| 559 | 05/19/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 201.46 | 196,613.75 |
| 560 | 05/19/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 33.69 | 196,580.06 |
| 561 | 05/19/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,239.96 | 195,340.10 |
| 562 | 05/19/2025 | | HD supply Facilities Maintenance, LTD. | HD supply Facilities Maintenance, LTD. | ACH | | 497.34 | 194,842.76 |
| 563 | 05/19/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 1,126.19 | 193,716.57 |
| 564 | 05/19/2025 | | Staples Business Advantage | Staples Business Advantage | ACH | | 366.49 | 193,350.08 |
| 565 | 05/19/2025 | | The Sherwin Williams Company | The Sherwin Williams Company | ACH | | 218.39 | 193,131.69 |
| 566 | 05/19/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 192,516.44 |
| 567 | 05/19/2025 | | 4 Walls, INC | 4 Walls, INC | ACH | | 299.00 | 192,217.44 |
| 568 | 05/19/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 1,819.45 | 190,397.99 |
| 569 | 05/19/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,617.41 | 188,780.58 |
| 570 | 05/19/2025 | | HD supply Facilities Maintenance, LTD. | HD supply Facilities Maintenance, LTD. | ACH | | 188.81 | 188,591.77 |
| 571 | 05/19/2025 | | LEASELOCK INSURANCE SERVICES, INC. | LEASELOCK INSURANCE SERVICES, INC. | ACH | | 1,309.22 | 187,282.55 |
| 572 | 05/19/2025 | | LEASELOCK, INC. | LEASELOCK, INC. | ACH | | 431.90 | 186,850.65 |
| 573 | 05/19/2025 | | Quadient, Inc. | Quadient, Inc. | ACH | | 169.76 | 186,680.89 |
| 574 | 05/19/2025 | | Radix Software Inc. | Radix Software Inc. | ACH | | 131.76 | 186,549.13 |
| 575 | 05/19/2025 | | Rentable | Rentable | ACH | | 34.04 | 186,515.09 |
| 576 | 05/19/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 648.96 | 185,866.13 |
| 577 | 05/19/2025 | | SafeRent Solutions, LLC | SafeRent Solutions, LLC | ACH | | 445.83 | 185,420.30 |
| 578 | 05/19/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 184,805.05 |
| | 05/20/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 1,436.00 | 183,369.05 |
| | 05/20/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 400.00 | 182,969.05 |
| | 05/20/2025 | | Not1bug Pest Solutions | Not1bug Pest Solutions | Cashiers Check | | 224.64 | 182,744.41 |
| | 05/20/2025 | | 05.2025 NES utilities | 05.2025 NES utilities | Cash Journal Entry | | 2,757.57 | 179,986.84 |
| | 05/20/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 275.00 | 179,711.84 |
| 579 | 05/20/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 21,374.64 | 158,337.20 |
| | 05/21/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 17,652.89 | | 175,990.09 |
| | 05/21/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 645.00 | 175,345.09 |
| | 05/21/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 268.40 | 175,076.69 |
| | 05/21/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 1,580.00 | 173,496.69 |
| | 05/21/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 1,050.00 | 172,446.69 |
| 1312 | 05/21/2025 | | Cintas Fire Protection | Cintas Fire Protection | Check | | 4,345.78 | 168,100.91 |
| 580 | 05/21/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 2,797.00 | 165,303.91 |
| 581 | 05/21/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 3,924.01 | 161,379.90 |
| 582 | 05/21/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 2,139.54 | 159,240.36 |
| | 05/22/2025 | | National Excemption service LLC - utility refund | National Excemption service LLC - utility refund | Cash Journal Entry | 9,356.30 | | 168,596.66 |
| 583 | 05/22/2025 | | Ally Waste Services | Ally Waste Services | ACH | | 2,797.00 | 165,799.66 |
| 584 | 05/22/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 9.65 | 165,790.01 |
| 585 | 05/22/2025 | | Ferguson Enterprises, Inc | Ferguson Enterprises, Inc | ACH | | 382.35 | 165,407.66 |
| 586 | 05/22/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 1,239.96 | 164,167.70 |
| 587 | 05/22/2025 | | Right Way Elevator Maintenance | Right Way Elevator Maintenance | ACH | | 648.96 | 163,518.74 |
| 588 | 05/22/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.25 | 162,903.49 |
| 589 | 05/22/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 11,243.58 | 151,659.91 |
| | 05/23/2025 | | Stern Risk Partners, LLC | Stern Risk Partners, LLC | Electronic Funds Transfer | | 2,268.00 | 149,391.91 |

© ResMan, LLC

## Bank Account Detail

### ResProp Management Company, LLC

*May 2025*

Printed 6/19/2025 2:01:27 PM                                                                                                    Page 3 of 3

## Transactions

| Reference | Date | Unit | Payer/Payee | Description | Payment Type | Cash In | Cash Out | Amount |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance as of 05/01/2025:** | | | | | | | | **-79,838.70** |
| 1313 | 05/23/2025 | | Casoro Group | Casoro Group | Check | | 4,497.43 | 144,894.48 |
| | 05/27/2025 | | JobCall, Inc. | JobCall, Inc. | Cashiers Check | | 127.00 | 144,767.48 |
| | 05/27/2025 | | 05.27.2025 NES utilities upload | 05.27.2025 NES utilities upload | Cash Journal Entry | | 940.73 | 143,826.75 |
| | 05/27/2025 | | LIVunLtd former Heartline Fitness Systems | LIVunLtd former Heartline Fitness Systems | Cashiers Check | | 300.00 | 143,526.75 |
| | 05/27/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 730.00 | 142,796.75 |
| | 05/27/2025 | | Century / AAA DBA: AAA Supply | Century / AAA DBA: AAA Supply | Cashiers Check | | 168.67 | 142,628.08 |
| | 05/27/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 90.00 | 142,538.08 |
| | 05/27/2025 | | Eplus services LLC | Eplus services LLC | Cashiers Check | | 815.00 | 141,723.08 |
| 1314 | 05/27/2025 | | Audio Video Partners LLC | Audio Video Partners LLC | Check | | 1,377.63 | 140,345.45 |
| 1315 | 05/27/2025 | | Cintas Fire Protection | Cintas Fire Protection | Check | | 6,271.00 | 134,074.45 |
| | 05/28/2025 | | 05.2025 CMA Sweeps | 05.2025 CMA Sweeps | Cash Journal Entry | 38,827.00 | | 172,901.45 |
| 590 | 05/28/2025 | | Chadwell Supply, Inc. | Chadwell Supply, Inc. | ACH | | 511.69 | 172,389.76 |
| 591 | 05/28/2025 | | Flooring - Sherwin Williams | Flooring - Sherwin Williams | ACH | | 611.50 | 171,778.26 |
| 592 | 05/28/2025 | | GE Appliances | GE Appliances | ACH | | 179.00 | 171,599.26 |
| 593 | 05/28/2025 | | Quadient, Inc. | Quadient, Inc. | ACH | | 169.75 | 171,429.51 |
| 594 | 05/28/2025 | | ResProp Management Company, LLC | ResProp Management Company, LLC | ACH | | 1,072.81 | 170,356.70 |
| 595 | 05/28/2025 | | SafeRent Solutions, LLC | SafeRent Solutions, LLC | ACH | | 455.28 | 169,901.42 |
| 596 | 05/28/2025 | | Staples Business Advantage | Staples Business Advantage | ACH | | 74.99 | 169,826.43 |
| 597 | 05/28/2025 | | Tower Compactor Rentals, LLC | Tower Compactor Rentals, LLC | ACH | | 615.00 | 169,211.43 |
| | 05/30/2025 | | Matrix Turnkey Inc. | Matrix Turnkey Inc. | Cashiers Check | | 480.00 | 168,731.43 |
| | 05/30/2025 | | Sapphire Cleaning LLC | Sapphire Cleaning LLC | Cashiers Check | | 605.00 | 168,126.43 |
| | 05/30/2025 | | Group Fenix LLC | Group Fenix LLC | Cashiers Check | | 825.00 | 167,301.43 |
| 1316 | 05/30/2025 | | Secilia Rujawitz, Tara Rujawitz | Secilia Rujawitz, Tara Rujawitz | Check | | 250.00 | 167,051.43 |
| SD True Up | 05/31/2025 | | Security Deposit True Up | Security Deposit True Up | Cash Journal Entry | | 102,979.51 | 64,071.92 |
| **Ending Cash Balance as of 05/31/2025:** | | | | | | **601,176.04** | **457,265.42** | **64,071.92** |

© ResMan, LLC

## Shoreview Holdings, LLC - Depository - XXXXXX9926

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:54:16 PM                                                                                                     Page 1 of 3

## Shoreview Holdings, LLC - Depository - XXXXXX9926

| | | | |
|---|---|---|---|
| **Bank** | Signature Bank | **Completed By:** | Elizaveta Gomez |
| **Statement Date** | 5/31/2025 | | |
| **Beginning Balance** | 5,000.00 | | |
| **Ending Balance** | 40,570.00 | | |

## Reconciled Transactions

### Reconciled Adjustments

| Date | Type | Reference | Description | | Debits (+) | Credits (-) |
|---|---|---|---|---|---:|---:|
| 05/07/2025 | JE | | 05.2025 NSFs | | 845.00 | |
| 05/07/2025 | JE | | 05.2025 NSFs | | 2,085.00 | |
| 05/07/2025 | JE | | 05.2025 NSFs | | 923.00 | |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | | | 110,965.89 |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | | | 25,724.95 |
| 05/15/2025 | JE | | 05.2025 NSFs | 2408 - Lbs llc | 2,223.00 | |
| 05/21/2025 | JE | | 05.2025 CMA Sweeps | | | 17,652.89 |
| 05/28/2025 | JE | | 05.2025 CMA Sweeps | | | 38,827.00 |
| 05/31/2025 | JE | | DACA Service Fee | | | 225.00 |
| 05/31/2025 | JE | | 05.2025 CMA Sweeps | | | 217,210.79 |
| | | | | | **6,076.00** | **410,606.52** |

### Reconciled Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|---|---|---|---|---:|---:|
| 04/29/2025 | DEP | 202504051 | Flex Settlement Deposit RS7780663063262 | 6,960.00 | |
| 04/30/2025 | DEP | 202504052 | Flex Settlement Deposit RS0622479367726 | 31,322.95 | |
| 05/01/2025 | DEP | 202505001 | PayLease Batch - 9042675 | 10,312.51 | |
| 05/01/2025 | DEP | 202505002 | PayLease Batch - 9041674 | 15,115.00 | |
| 05/01/2025 | DEP | 202505003 | PayLease Batch - 9044097 | 17,290.00 | |
| 05/01/2025 | DEP | 202505007 | Flex Settlement Deposit RS3525654937910 | 13,366.95 | |
| 05/02/2025 | DEP | 202505004 | PayLease Batch - 9046201 | 5,195.00 | |
| 05/02/2025 | DEP | 202505005 | PayLease Batch - 9047721 | 2,205.00 | |
| 05/02/2025 | DEP | 202505006 | PayLease Batch - 9045581 | 124,736.47 | |
| 05/02/2025 | DEP | 202505011 | Flex Settlement Deposit RS0347223542836 | 2,006.00 | |
| 05/03/2025 | DEP | 202505012 | Flex Settlement Deposit RS2964491410776 | 6,763.00 | |
| 05/04/2025 | DEP | 202505013 | Flex Settlement Deposit RS1682628565745 | 5,976.00 | |
| 05/05/2025 | DEP | 202505008 | PayLease Batch - 9051343 | 7,055.00 | |
| 05/05/2025 | DEP | 202505009 | PayLease Batch - 9050903 | 31,363.01 | |
| 05/05/2025 | DEP | 202505010 | PayLease Batch - 9053732 | 3,938.80 | |
| 05/05/2025 | DEP | 202505017 | Flex Settlement Deposit RS7359929681462 | 1,794.95 | |
| 05/06/2025 | DEP | 202505014 | PayLease Batch - 9056855 | 13,858.00 | |
| 05/06/2025 | DEP | 202505015 | PayLease Batch - 9055096 | 30,550.99 | |
| 05/06/2025 | DEP | 202505016 | PayLease Batch - 9058351 | 4,555.00 | |
| 05/07/2025 | DEP | 202505018 | PayLease Batch - 9061255 | 660.00 | |
| 05/07/2025 | DEP | 202505019 | PayLease Batch - 9059327 | 923.00 | |
| 05/08/2025 | DEP | 202505020 | PayLease Batch - 9062388 | 361.00 | |
| 05/09/2025 | DEP | 202505021 | PayLease Batch - 9064616 | 2,269.00 | |
| 05/09/2025 | DEP | 202505022 | PayLease Batch - 9066296 | 895.00 | |
| 05/09/2025 | DEP | 202505023 | PayLease Batch - 9066348 | 3,183.00 | |
| 05/12/2025 | DEP | 202505024 | PayLease Batch - 9067101 | 1,070.00 | |
| 05/12/2025 | DEP | 202505025 | PayLease Batch - 9067606 | 500.00 | |
| 05/13/2025 | DEP | 202505026 | PayLease Batch - 9071962 | 330.00 | |
| 05/13/2025 | DEP | 202505027 | PayLease Batch - 9070383 | 6,653.00 | |
| 05/13/2025 | DEP | 202505028 | PayLease Batch - 9071633 | 48.00 | |

## Shoreview Holdings, LLC - Depository - XXXXXX9926

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:54:16 PM                                                                                                    Page 2 of 3

### Reconciled Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 05/14/2025 | DEP | 202505029 | PayLease Batch - 9073670 | 2,645.00 | |
| 05/15/2025 | DEP | 202505030 | PayLease Batch - 9075365 | 2,317.00 | |
| 05/16/2025 | DEP | 202505031 | PayLease Batch - 9077238 | 410.00 | |
| 05/16/2025 | DEP | 202505032 | PayLease Batch - 9076167 | 4,242.89 | |
| 05/16/2025 | DEP | 202505033 | PayLease Batch - 9076914 | 729.00 | |
| 05/19/2025 | DEP | 202505034 | PayLease Batch - 9079558 | 1,717.00 | |
| 05/19/2025 | DEP | 202505035 | PayLease Batch - 9078749 | 2,644.00 | |
| 05/19/2025 | DEP | 202505036 | PayLease Batch - 9079097 | 2,273.00 | |
| 05/20/2025 | DEP | 202505037 | PayLease Batch - 9082242 | 1,297.00 | |
| 05/20/2025 | DEP | 202505038 | PayLease Batch - 9082281 | 102.00 | |
| 05/21/2025 | DEP | 202505039 | PayLease Batch - 9082428 | 410.00 | |
| 05/21/2025 | DEP | 202505040 | PayLease Batch - 9084120 | 1,511.00 | |
| 05/22/2025 | DEP | 202505041 | PayLease Batch - 9085302 | 2,363.00 | |
| 05/22/2025 | DEP | 202505042 | PayLease Batch - 9085431 | 3,682.00 | |
| 05/23/2025 | DEP | 202505043 | PayLease Batch - 9087770 | 1,708.00 | |
| 05/23/2025 | DEP | 202505044 | PayLease Batch - 9087481 | 500.00 | |
| 05/27/2025 | DEP | 202505045 | PayLease Batch - 9089704 | 800.00 | |
| 05/27/2025 | DEP | 202505046 | PayLease Batch - 9089438 | 662.00 | |
| 05/28/2025 | DEP | 202505047 | PayLease Batch - 9091271 | 7,269.00 | |
| 05/28/2025 | DEP | 202505048 | PayLease Batch - 9090499 | 22,068.00 | |
| 05/29/2025 | DEP | 202505049 | PayLease Batch - 9093453 | 14,467.00 | |
| 05/29/2025 | DEP | 202505050 | PayLease Batch - 9095468 | 4,345.00 | |
| 05/30/2025 | DEP | 202505051 | PayLease Batch - 9098243 | 2,263.00 | |
| 05/30/2025 | DEP | 202505052 | PayLease Batch - 9096056 | 14,495.00 | |
| | | | | **446,176.52** | **0.00** |

### Reconciled Transactions

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|------|------|-----------|-------------|-----------:|------------:|---|
| 05/06/2025 | NSF | 202505006 | 5309 - Melinda Katona | | 923.00 | |
| 05/06/2025 | NSF | 202505006 | 3408 - Georgia Konopczynski | | 2,085.00 | |
| 05/07/2025 | NSF | 202505015 | 1104 - Helen Garcia | | 845.00 | |
| 05/14/2025 | NSF | 202505027 | 2408 - Lbs llc | | 2,223.00 | |
| | | | | **0.00** | **6,076.00** | |
| **Total Reconciled Transactions** | | | | **452,252.52** | **416,682.52** | **35,570.00** |

## Outstanding Transactions

### Outstanding Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|------|------|-----------|-------------|-----------:|------------:|---|
| 05/30/2025 | DEP | 202505053 | Flex Settlement Deposit RS3685436706103 | 4,216.00 | | |
| 05/31/2025 | DEP | 202505054 | Flex Settlement Deposit RS2653442935794 | 43,692.99 | | |
| | | | | **47,908.99** | **0.00** | |
| **Total Outstanding Transactions** | | | | **47,908.99** | **0.00** | **47,908.99** |

**Shoreview Holdings, LLC - Depository - XXXXXX9926**

ResProp Management Company, LLC

Bank Account Reconciliation

| | |
|---|---:|
| **Statement Ending Balance** | 40,570.00 |
| **Plus Outstanding Debits** | 47,908.99 |
| **Less Outstanding Credits** | 0.00 |
| **Less Reconciled Future Transactions*** | 0.00 |
| **Adjusted Balance** | 88,478.99 |
| | |
| **Register Balance (as of 5/31/2025)** | 88,478.99 |
| **Difference** | 0.00 |
| | |
| **1105-0000 General Ledger balance** | 88,478.99 |
| **Variance** | 0.00 |

## Shoreview Holdings_CMA Account - XXXXXX7313

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:53:45 PM                                                                                                    Page 1 of 1

## Shoreview Holdings_CMA Account - XXXXXX7313

| | | |
|---|---|---|
| **Bank** | Wells Fargo | **Completed By:** Elizaveta Gomez |
| **Statement Date** | 5/31/2025 | |
| **Beginning Balance** | 1,763,172.88 | |
| **Ending Balance** | 1,690,470.84 | |

## Reconciled Transactions

### Reconciled Adjustments

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|---|---|---|---|---|---|---|
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | | 289,502.82 | |
| 05/31/2025 | JE | | 05.2025 CMA Sweeps | 217,210.79 | | |
| 05/31/2025 | JE | CMA Sweeps | CMA Bank Fee | | 410.01 | |
| | | | | **217,210.79** | **289,912.83** | |
| **Total Reconciled Transactions** | | | | **217,210.79** | **289,912.83** | **-72,702.04** |

| | |
|---|---|
| **Statement Ending Balance** | 1,690,470.84 |
| **Plus Outstanding Debits** | 0.00 |
| **Less Outstanding Credits** | 0.00 |
| **Less Reconciled Future Transactions*** | 0.00 |
| **Adjusted Balance** | 1,690,470.84 |
| **Register Balance (as of 5/31/2025)** | 1,690,470.84 |
| **Difference** | 0.00 |
| **1115-0000 General Ledger balance** | 1,690,470.84 |
| **Variance** | 0.00 |

## Shoreview Holdings_Operating - XXXXXXXX6881

ResProp Management Company, LLC
Bank Account Reconciliation

## Shoreview Holdings_Operating - XXXXXXXX6881

| | | | |
|---|---|---|---|
| **Bank** | Bank of America | **Completed By:** | Elizaveta Gomez |
| **Statement Date** | 5/31/2025 | | |
| **Beginning Balance** | 19,837.94 | | |
| **Ending Balance** | 184,300.21 | | |

### Reconciled Transactions

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|---|---|---|---|---|---|
| 05/12/2025 | ACH | 553 | ResProp Management Company, LLC | | 11,700.00 |
| 05/12/2025 | ACH | 554 | ResProp Management Company, LLC | | 15,577.00 |
| 05/12/2025 | ACH | 555 | ResProp Management Company, LLC | | 250.00 |
| 05/12/2025 | ACH | 557 | National Apartment Association | | 1,103.84 |
| 05/19/2025 | ACH | 558 | Ally Waste Services | | 1,447.92 |
| 05/19/2025 | ACH | 559 | Chadwell Supply, Inc. | | 201.46 |
| 05/19/2025 | ACH | 560 | Ferguson Enterprises, Inc | | 33.69 |
| 05/19/2025 | ACH | 561 | Flooring - Sherwin Williams | | 1,239.96 |
| 05/19/2025 | ACH | 562 | HD supply Facilities Maintenance, LTD. | | 497.34 |
| 05/19/2025 | ACH | 563 | Right Way Elevator Maintenance | | 1,126.19 |
| 05/19/2025 | ACH | 564 | Staples Business Advantage | | 366.49 |
| 05/19/2025 | ACH | 565 | The Sherwin Williams Company | | 218.39 |
| 05/19/2025 | ACH | 566 | Tower Compactor Rentals, LLC | | 615.25 |
| 05/19/2025 | ACH | 567 | 4 Walls, INC | | 299.00 |
| 05/19/2025 | ACH | 568 | Ferguson Enterprises, Inc | | 1,819.45 |
| 05/19/2025 | ACH | 569 | Flooring - Sherwin Williams | | 1,617.41 |
| 05/19/2025 | ACH | 570 | HD supply Facilities Maintenance, LTD. | | 188.81 |
| 05/19/2025 | ACH | 571 | LEASELOCK INSURANCE SERVICES, INC. | | 1,309.22 |
| 05/19/2025 | ACH | 572 | LEASELOCK, INC. | | 431.90 |
| 05/19/2025 | ACH | 573 | Quadient, Inc. | | 169.76 |
| 05/19/2025 | ACH | 574 | Radix Software Inc. | | 131.76 |
| 05/19/2025 | ACH | 575 | Rentable | | 34.04 |
| 05/19/2025 | ACH | 576 | Right Way Elevator Maintenance | | 648.96 |
| 05/19/2025 | ACH | 577 | SafeRent Solutions, LLC | | 445.83 |
| 05/19/2025 | ACH | 578 | Tower Compactor Rentals, LLC | | 615.25 |
| 05/20/2025 | ACH | 579 | ResProp Management Company, LLC | | 21,374.64 |
| 05/21/2025 | ACH | 580 | Ally Waste Services | | 2,797.00 |
| 05/21/2025 | ACH | 581 | ResProp Management Company, LLC | | 3,924.01 |
| 05/21/2025 | ACH | 582 | Right Way Elevator Maintenance | | 2,139.54 |
| 05/22/2025 | ACH | 583 | Ally Waste Services | | 2,797.00 |
| 05/22/2025 | ACH | 584 | Chadwell Supply, Inc. | | 9.65 |
| 05/22/2025 | ACH | 585 | Ferguson Enterprises, Inc | | 382.35 |
| 05/22/2025 | ACH | 586 | Flooring - Sherwin Williams | | 1,239.96 |
| 05/22/2025 | ACH | 587 | Right Way Elevator Maintenance | | 648.96 |
| 05/22/2025 | ACH | 588 | Tower Compactor Rentals, LLC | | 615.25 |
| 05/22/2025 | ACH | 589 | ResProp Management Company, LLC | | 11,243.58 |
| 05/28/2025 | ACH | 590 | Chadwell Supply, Inc. | | 511.69 |
| 05/28/2025 | ACH | 591 | Flooring - Sherwin Williams | | 611.50 |
| 05/28/2025 | ACH | 592 | GE Appliances | | 179.00 |
| 05/28/2025 | ACH | 593 | Quadient, Inc. | | 169.75 |
| 05/28/2025 | ACH | 594 | ResProp Management Company, LLC | | 1,072.81 |
| 05/28/2025 | ACH | 595 | SafeRent Solutions, LLC | | 455.28 |
| 05/28/2025 | ACH | 596 | Staples Business Advantage | | 74.99 |
| 05/28/2025 | ACH | 597 | Tower Compactor Rentals, LLC | | 615.00 |

**Shoreview Holdings_Operating - XXXXXXXX6881**

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:54:54 PM                                                                                     Page 2 of 4

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
|      |      |           |             | 0.00 | 92,950.88 |

### Reconciled Adjustments

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 02/22/2025 | JE | SD True Up | Security Deposit True Up | | 101,687.51 |
| 03/01/2025 | JE | SD True Up | Security Deposit True Up | 101,687.51 | |
| 03/31/2025 | JE | SD True Up | Security Deposit True Up | | 94,268.51 |
| 04/01/2025 | JE | SD True Up | Security Deposit True Up | 94,268.51 | |
| 04/30/2025 | JE | SD True Up | Security Deposit True Up | | 98,299.51 |
| 05/01/2025 | JE | SD True Up | Security Deposit True Up | 98,299.51 | |
| 05/01/2025 | JE | | 04.22.20205 NES upload | | 324.99 |
| 05/01/2025 | JE | | NES utilities | | 13,104.88 |
| 05/01/2025 | JE | | Paylease - Invoice | | 63.40 |
| 05/07/2025 | JE | | 05.2025 NSFs | | 845.00 |
| 05/07/2025 | JE | | 05.2025 NSFs | | 3,008.00 |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | 289,502.82 | |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | 110,965.89 | |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | 25,724.95 | |
| 05/13/2025 | JE | | ACH- Intermedia.Net | | 98.95 |
| 05/13/2025 | JE | | 05.2025 Debt Service | | 159,687.50 |
| 05/15/2025 | JE | | 05.2025 NSFs        2408 - Lbs llc | | 2,223.00 |
| 05/16/2025 | JE | | 05.16.2025 NES utilities | | 97.70 |
| 05/20/2025 | JE | | 05.2025 NES utilities | | 2,757.57 |
| 05/21/2025 | JE | | 05.2025 CMA Sweeps | 17,652.89 | |
| 05/22/2025 | JE | | National Excemption service LLC - utility refund | 9,356.30 | |
| 05/28/2025 | JE | | 05.2025 CMA Sweeps | 38,827.00 | |
|      |      |           |             | 786,285.38 | 476,466.52 |

### Reconciled Checks and Other Payments

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 05/02/2025 | CHK | 1300 | David Smith | | 174.78 |
| 05/02/2025 | CHK | 1301 | Colleen French, Zachary French | | 624.84 |
| 05/08/2025 | CHK | 1302 | Christopher Crews | | 119.70 |
| 05/08/2025 | CHK | 1303 | Stephanie Schrader | | 579.67 |
| 05/08/2025 | CHK | 1304 | Johnny Smith, Andrea Smith | | 144.67 |
| 05/09/2025 | CCK | | Sapphire Cleaning LLC | | 9,002.48 |
| 05/09/2025 | CHK | 1306 | Colleen French, Zachary French | | 618.32 |
| 05/09/2025 | CHK | 1307 | McCarthy, Rose & Mills, LLP | | 8,425.00 |
| 05/09/2025 | CHK | 1308 | Same Day Plumbing & Air Proffesional Corp | | 1,428.00 |
| 05/09/2025 | CHK | 1309 | Superpool services | | 2,049.00 |
| 05/16/2025 | CCK | | Century / AAA  DBA:  AAA Supply | | 611.68 |
| 05/16/2025 | CCK | | CommTow | | 75.00 |
| 05/16/2025 | CCK | | Eplus services LLC | | 340.00 |
| 05/16/2025 | CCK | | Group Fenix LLC | | 1,380.00 |
| 05/16/2025 | CCK | | JobCall, Inc. | | 127.00 |
| 05/16/2025 | CCK | | LIVunLtd former Heartline Fitness Systems | | 300.00 |
| 05/16/2025 | CCK | | Matrix Turnkey Inc. | | 645.00 |
| 05/16/2025 | CCK | | Sapphire Cleaning LLC | | 437.52 |
| 05/16/2025 | CCK | | Street Digital Media | | 3,750.00 |
| 05/16/2025 | CCK | | CredBuild | | 69.00 |
| 05/16/2025 | CCK | | JobCall, Inc. | | 127.00 |
| 05/16/2025 | CCK | | Lifestyle Flooring, Inc | | 1,211.37 |

## Shoreview Holdings_Operating - XXXXXXXX6881

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:54:54 PM

### Reconciled Checks and Other Payments

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 05/16/2025 | CCK | | Matrix Turnkey Inc. | | 290.00 |
| 05/16/2025 | CCK | | ProofUp | | 160.00 |
| 05/16/2025 | CCK | | Sapphire Cleaning LLC | | 1,440.00 |
| 05/16/2025 | CCK | | Street Digital Media | | 1,250.00 |
| 05/16/2025 | CCK | | Century / AAA  DBA:  AAA Supply | | 753.83 |
| 05/16/2025 | CCK | | Group Fenix LLC | | 700.00 |
| 05/16/2025 | CHK | 1310 | Audio Video Partners LLC | | 98.36 |
| 05/16/2025 | CHK | 1311 | Superpool services | | 750.00 |
| 05/20/2025 | CCK | | Eplus services LLC | | 400.00 |
| 05/20/2025 | CCK | | Not1bug Pest Solutions | | 224.64 |
| 05/20/2025 | CCK | | Group Fenix LLC | | 275.00 |
| 05/20/2025 | CCK | | Sapphire Cleaning LLC | | 1,436.00 |
| 05/21/2025 | CCK | | Century / AAA  DBA:  AAA Supply | | 268.40 |
| 05/21/2025 | CCK | | Eplus services LLC | | 645.00 |
| 05/21/2025 | CCK | | Group Fenix LLC | | 1,580.00 |
| 05/21/2025 | CCK | | Matrix Turnkey Inc. | | 1,050.00 |
| 05/21/2025 | CHK | 1312 | Cintas Fire Protection | | 4,345.78 |
| 05/23/2025 | EFT | | Stern Risk Partners, LLC | | 2,268.00 |
| 05/27/2025 | CCK | | Century / AAA  DBA:  AAA Supply | | 168.67 |
| 05/27/2025 | CCK | | Eplus services LLC | | 815.00 |
| 05/27/2025 | CCK | | Group Fenix LLC | | 730.00 |
| 05/27/2025 | CCK | | JobCall, Inc. | | 127.00 |
| 05/27/2025 | CCK | | LIVunLtd former Heartline Fitness Systems | | 300.00 |
| 05/27/2025 | CCK | | Matrix Turnkey Inc. | | 90.00 |
| | | | | 0.00 | 52,405.71 |

| | | | | | |
|------|------|-----------|-------------|-----------:|------------:|
| **Total Reconciled Transactions** | | | | 786,285.38 | 621,823.11 | 164,462.27 |

## Outstanding Transactions

### Outstanding Adjustments

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 04/01/2025 | JE | | NES Payment | | 1,127.13 |
| 05/27/2025 | JE | | 05.27.2025 NES utilities upload | | 940.73 |
| 05/31/2025 | JE | SD True Up | Security Deposit True Up | | 102,979.51 |
| | | | | 0.00 | 105,047.37 |

### Outstanding Checks and Other Payments

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|------|------|-----------|-------------|-----------:|------------:|
| 02/06/2025 | CHK | 1286 | Roszena McCullough | | 250.00 |
| 05/02/2025 | CHK | 1299 | Adarsh Singh | | 624.86 |
| 05/23/2025 | CHK | 1313 | Casoro Group | | 4,497.43 |
| 05/27/2025 | CHK | 1314 | Audio Video Partners LLC | | 1,377.63 |
| 05/27/2025 | CHK | 1315 | Cintas Fire Protection | | 6,271.00 |
| 05/30/2025 | CCK | | Group Fenix LLC | | 825.00 |
| 05/30/2025 | CCK | | Matrix Turnkey Inc. | | 480.00 |
| 05/30/2025 | CCK | | Sapphire Cleaning LLC | | 605.00 |
| 05/30/2025 | CHK | 1316 | Secilia Rujawitz, Tara Rujawitz | | 250.00 |
| | | | | 0.00 | 15,180.92 |

| | | | | | |
|------|------|-----------|-------------|-----------:|------------:|
| **Total Outstanding Transactions** | | | | 0.00 | 120,228.29 | -120,228.29 |

**Shoreview Holdings_Operating - XXXXXXXX6881**

ResProp Management Company, LLC

Bank Account Reconciliation

| | |
|---|---:|
| **Statement Ending Balance** | 184,300.21 |
| **Plus Outstanding Debits** | 0.00 |
| **Less Outstanding Credits** | 120,228.29 |
| **Less Reconciled Future Transactions*** | 0.00 |
| **Adjusted Balance** | 64,071.92 |
| | |
| **Register Balance (as of 5/31/2025)** | 64,071.92 |
| **Difference** | 0.00 |
| | |
| **1121-0000 General Ledger balance** | 64,071.92 |
| **Variance** | 0.00 |

## Shoreview Holdings_Security Deposit - XXXXXXXX6894

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:27:46 PM                                                                 Page 1 of 1

## Shoreview Holdings_Security Deposit - XXXXXXXX6894

| | | | |
|---|---|---|---|
| **Bank** | Bank of America | **Completed By:** | Elizaveta Gomez |
| **Statement Date** | 5/31/2025 | | |
| **Beginning Balance** | 59,781.50 | | |
| **Ending Balance** | 59,781.50 | | |

### Reconciled Transactions

**Reconciled Adjustments**

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|---|---|---|---|---|---|---|
| 02/22/2025 | JE | SD True Up | Security Deposit True Up | 101,687.51 | | |
| 03/01/2025 | JE | SD True Up | Security Deposit True Up | | 101,687.51 | |
| 03/31/2025 | JE | SD True Up | Security Deposit True Up | 94,268.51 | | |
| 04/01/2025 | JE | SD True Up | Security Deposit True Up | | 94,268.51 | |
| 04/30/2025 | JE | SD True Up | Security Deposit True Up | 98,299.51 | | |
| 05/01/2025 | JE | SD True Up | Security Deposit True Up | | 98,299.51 | |
| | | | | **294,255.53** | **294,255.53** | |
| **Total Reconciled Transactions** | | | | **294,255.53** | **294,255.53** | **0.00** |

## Outstanding Transactions

**Outstanding Adjustments**

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|---|---|---|---|---|---|---|
| 05/31/2025 | JE | SD True Up | Security Deposit True Up | 102,979.51 | | |
| | | | | **102,979.51** | **0.00** | |
| **Total Outstanding Transactions** | | | | **102,979.51** | **0.00** | **102,979.51** |

| | |
|---|---|
| **Statement Ending Balance** | 59,781.50 |
| **Plus Outstanding Debits** | 102,979.51 |
| **Less Outstanding Credits** | 0.00 |
| **Less Reconciled Future Transactions*** | 0.00 |
| **Adjusted Balance** | 162,761.01 |
| **Register Balance (as of 5/31/2025)** | 162,761.01 |
| **Difference** | 0.00 |
| **1106-0000 General Ledger balance** | 162,761.01 |
| **Variance** | 0.00 |

## Shoreview Holdings, LLC - Depository - XXXXXX9926

ResProp Management Company, LLC

Bank Account Reconciliation

## Shoreview Holdings, LLC - Depository - XXXXXX9926

| | | | |
|---|---|---|---|
| Bank | Signature Bank | Completed By: | Elizaveta Gomez |
| Statement Date | 5/31/2025 | | |
| Beginning Balance | 5,000.00 | | |
| Ending Balance | 40,570.00 | | |

## Reconciled Transactions

### Reconciled Adjustments

| Date | Type | Reference | Description | | Debits (+) | Credits (-) |
|---|---|---|---|---|---|---|
| 05/07/2025 | JE | | 05.2025 NSFs | | 845.00 | |
| 05/07/2025 | JE | | 05.2025 NSFs | | 2,085.00 | |
| 05/07/2025 | JE | | 05.2025 NSFs | | 923.00 | |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | | | 110,965.89 |
| 05/09/2025 | JE | | 05.2025 CMA Sweeps | | | 25,724.95 |
| 05/15/2025 | JE | | 05.2025 NSFs | 2408 - Lbs llc | 2,223.00 | |
| 05/21/2025 | JE | | 05.2025 CMA Sweeps | | | 17,652.89 |
| 05/28/2025 | JE | | 05.2025 CMA Sweeps | | | 38,827.00 |
| 05/31/2025 | JE | | DACA Service Fee | | | 225.00 |
| 05/31/2025 | JE | | 05.2025 CMA Sweeps | | | 217,210.79 |
| | | | | | 6,076.00 | 410,606.52 |

### Reconciled Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|---|---|---|---|---|---|
| 04/29/2025 | DEP | 202504051 | Flex Settlement Deposit RS7780663063262 | 6,960.00 | |
| 04/30/2025 | DEP | 202504052 | Flex Settlement Deposit RS0622479367726 | 31,322.95 | |
| 05/01/2025 | DEP | 202505001 | PayLease Batch - 9042675 | 10,312.51 | |
| 05/01/2025 | DEP | 202505002 | PayLease Batch - 9041674 | 15,115.00 | |
| 05/01/2025 | DEP | 202505003 | PayLease Batch - 9044097 | 17,290.00 | |
| 05/01/2025 | DEP | 202505007 | Flex Settlement Deposit RS3525654937910 | 13,366.95 | |
| 05/02/2025 | DEP | 202505004 | PayLease Batch - 9046201 | 5,195.00 | |
| 05/02/2025 | DEP | 202505005 | PayLease Batch - 9047721 | 2,205.00 | |
| 05/02/2025 | DEP | 202505006 | PayLease Batch - 9045581 | 124,736.47 | |
| 05/02/2025 | DEP | 202505011 | Flex Settlement Deposit RS0347223542836 | 2,006.00 | |
| 05/03/2025 | DEP | 202505012 | Flex Settlement Deposit RS2964491410776 | 6,763.00 | |
| 05/04/2025 | DEP | 202505013 | Flex Settlement Deposit RS1682628565745 | 5,976.00 | |
| 05/05/2025 | DEP | 202505008 | PayLease Batch - 9051343 | 7,055.00 | |
| 05/05/2025 | DEP | 202505009 | PayLease Batch - 9050903 | 31,363.01 | |
| 05/05/2025 | DEP | 202505010 | PayLease Batch - 9053732 | 3,938.80 | |
| 05/05/2025 | DEP | 202505017 | Flex Settlement Deposit RS7359929681462 | 1,794.95 | |
| 05/06/2025 | DEP | 202505014 | PayLease Batch - 9056855 | 13,858.00 | |
| 05/06/2025 | DEP | 202505015 | PayLease Batch - 9055096 | 30,550.99 | |
| 05/06/2025 | DEP | 202505016 | PayLease Batch - 9058351 | 4,555.00 | |
| 05/07/2025 | DEP | 202505018 | PayLease Batch - 9061255 | 660.00 | |
| 05/07/2025 | DEP | 202505019 | PayLease Batch - 9059327 | 923.00 | |
| 05/08/2025 | DEP | 202505020 | PayLease Batch - 9062388 | 361.00 | |
| 05/09/2025 | DEP | 202505021 | PayLease Batch - 9064616 | 2,269.00 | |
| 05/09/2025 | DEP | 202505022 | PayLease Batch - 9066296 | 895.00 | |
| 05/09/2025 | DEP | 202505023 | PayLease Batch - 9066348 | 3,183.00 | |
| 05/12/2025 | DEP | 202505024 | PayLease Batch - 9067101 | 1,070.00 | |
| 05/12/2025 | DEP | 202505025 | PayLease Batch - 9067606 | 500.00 | |
| 05/13/2025 | DEP | 202505026 | PayLease Batch - 9071962 | 330.00 | |
| 05/13/2025 | DEP | 202505027 | PayLease Batch - 9070383 | 6,653.00 | |
| 05/13/2025 | DEP | 202505028 | PayLease Batch - 9071633 | 48.00 | |

## Shoreview Holdings, LLC - Depository - XXXXXX9926

ResProp Management Company, LLC
Bank Account Reconciliation

Printed 6/10/2025 5:54:16 PM                                                                                          Page 2 of 3

### Reconciled Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) |
|---|---|---|---|---|---|
| 05/14/2025 | DEP | 202505029 | PayLease Batch - 9073670 | 2,645.00 | |
| 05/15/2025 | DEP | 202505030 | PayLease Batch - 9075365 | 2,317.00 | |
| 05/16/2025 | DEP | 202505031 | PayLease Batch - 9077238 | 410.00 | |
| 05/16/2025 | DEP | 202505032 | PayLease Batch - 9076167 | 4,242.89 | |
| 05/16/2025 | DEP | 202505033 | PayLease Batch - 9076914 | 729.00 | |
| 05/19/2025 | DEP | 202505034 | PayLease Batch - 9079558 | 1,717.00 | |
| 05/19/2025 | DEP | 202505035 | PayLease Batch - 9078749 | 2,644.00 | |
| 05/19/2025 | DEP | 202505036 | PayLease Batch - 9079097 | 2,273.00 | |
| 05/20/2025 | DEP | 202505037 | PayLease Batch - 9082242 | 1,297.00 | |
| 05/20/2025 | DEP | 202505038 | PayLease Batch - 9082281 | 102.00 | |
| 05/21/2025 | DEP | 202505039 | PayLease Batch - 9082428 | 410.00 | |
| 05/21/2025 | DEP | 202505040 | PayLease Batch - 9084120 | 1,511.00 | |
| 05/22/2025 | DEP | 202505041 | PayLease Batch - 9085302 | 2,363.00 | |
| 05/22/2025 | DEP | 202505042 | PayLease Batch - 9085431 | 3,682.00 | |
| 05/23/2025 | DEP | 202505043 | PayLease Batch - 9087770 | 1,708.00 | |
| 05/23/2025 | DEP | 202505044 | PayLease Batch - 9087481 | 500.00 | |
| 05/27/2025 | DEP | 202505045 | PayLease Batch - 9089704 | 800.00 | |
| 05/27/2025 | DEP | 202505046 | PayLease Batch - 9089438 | 662.00 | |
| 05/28/2025 | DEP | 202505047 | PayLease Batch - 9091271 | 7,269.00 | |
| 05/28/2025 | DEP | 202505048 | PayLease Batch - 9090499 | 22,068.00 | |
| 05/29/2025 | DEP | 202505049 | PayLease Batch - 9093453 | 14,467.00 | |
| 05/29/2025 | DEP | 202505050 | PayLease Batch - 9095468 | 4,345.00 | |
| 05/30/2025 | DEP | 202505051 | PayLease Batch - 9098243 | 2,263.00 | |
| 05/30/2025 | DEP | 202505052 | PayLease Batch - 9096056 | 14,495.00 | |
| | | | | **446,176.52** | **0.00** |

### Reconciled Transactions

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|---|---|---|---|---|---|---|
| 05/06/2025 | NSF | 202505006 | 5309 - Melinda Katona | | 923.00 | |
| 05/06/2025 | NSF | 202505006 | 3408 - Georgia Konopczynski | | 2,085.00 | |
| 05/07/2025 | NSF | 202505015 | 1104 - Helen Garcia | | 845.00 | |
| 05/14/2025 | NSF | 202505027 | 2408 - Lbs llc | | 2,223.00 | |
| | | | | **0.00** | **6,076.00** | |
| **Total Reconciled Transactions** | | | | **452,252.52** | **416,682.52** | **35,570.00** |

## Outstanding Transactions

### Outstanding Deposits

| Date | Type | Reference | Description | Debits (+) | Credits (-) | |
|---|---|---|---|---|---|---|
| 05/30/2025 | DEP | 202505053 | Flex Settlement Deposit RS3685436706103 | 4,216.00 | | |
| 05/31/2025 | DEP | 202505054 | Flex Settlement Deposit RS2653442935794 | 43,692.99 | | |
| | | | | **47,908.99** | **0.00** | |
| **Total Outstanding Transactions** | | | | **47,908.99** | **0.00** | **47,908.99** |

## Shoreview Holdings, LLC - Depository - XXXXXX9926

ResProp Management Company, LLC

Bank Account Reconciliation

| | |
|---|---:|
| **Statement Ending Balance** | 40,570.00 |
| **Plus Outstanding Debits** | 47,908.99 |
| **Less Outstanding Credits** | 0.00 |
| **Less Reconciled Future Transactions*** | 0.00 |
| **Adjusted Balance** | 88,478.99 |
| | |
| **Register Balance (as of 5/31/2025)** | 88,478.99 |
| **Difference** | 0.00 |
| | |
| **1105-0000 General Ledger balance** | 88,478.99 |
| **Variance** | 0.00 |

**ShoreView Waterfront Apartments**
ResProp Management Company, LLC
Paid Invoices
*May 2025 - Payment method: ACH, AvidPay, Check, Cash, Cashiers Check, Credit Card, Debit Card, EFT, Money Order, Wire*

Printed 6/19/2025 12:02:52 PM

| Invoice Number | Property/ Location | Invoice Date/ GL Account | Description | Last Reference | Last Payment | Bank Account | Invoice Amount/ Line Item Total | Amount Paid | Previous Paid | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **4 Walls, Inc.** | | | | | | | | | | |
| 304044 | tb286 | 05/01/2025 | Invoice 304044 for 4 Walls, Inc. | 567 | 05/19/2025 | Shoreview Holdings_Ope | 299.00 | 299.00 | 0.00 | 0.00 |
| | | 5710-1050 | SEO Management RR Monthly | | | | 299.00 | | | |
| 1 | | | | | | | 299.00 | 299.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| **Ally Waste Services** | | | | | | | | | | |
| 39096 | tb286 | 09/01/2024 | Invoice 39096 for Ally Waste Services | 558 | 05/19/2025 | Shoreview Holdings_Ope | 1,447.92 | 1,447.92 | 0.00 | 0.00 |
| | | 6036-0000 | September Monthly Valet Servilces 2024 | | | | 1,447.92 | | | |
| 58757 | tb286 | 05/01/2025 | Invoice 58757 for Ally Waste Services | 580 | 05/21/2025 | Shoreview Holdings_Ope | 2,797.00 | 2,797.00 | 0.00 | 0.00 |
| | | 6030-0000 | May Bulk Trash Removal | | | | 475.00 | | | |
| | | 6036-0000 | May Monthly Valet Trash removal | | | | 2,322.00 | | | |
| 49461 | tb286 | 01/10/2025 | Invoice 49461 for Ally Waste Services | 583 | 05/22/2025 | Shoreview Holdings_Ope | 2,797.00 | 2,797.00 | 0.00 | 0.00 |
| | | 6036-0000 | January Valet Trash removal | | | | 2,797.00 | | | |
| 3 | | | | | | | 7,041.92 | 7,041.92 | 0.00 | 0.00 |
| | | | | | | | | | | |
| **Audio Video Partners LLC** | | | | | | | | | | |
| 5690 | tb286 | 01/28/2025 | Invoice 5690 for Audio Video Partners LLC | 1310 | 05/16/2025 | Shoreview Holdings_Ope | 98.36 | 98.36 | 0.00 | 0.00 |
| | | 5155-0000 | Key Fob Replacements December | | | | 98.36 | | | |
| 5645 | tb286 | 01/28/2025 | Invoice 5645 for Audio Video Partners LLC | 1314 | 05/27/2025 | Shoreview Holdings_Ope | 1,377.63 | 1,377.63 | 0.00 | 0.00 |
| | | 5244-0000 | New bridge replacement for making key fobs | | | | 1,377.63 | | | |
| 2 | | | | | | | 1,475.99 | 1,475.99 | 0.00 | 0.00 |
| | | | | | | | | | | |
| **Casoro Group** | | | | | | | | | | |
| SV AMF 042025 | tb286 | 04/30/2025 | Invoice SV AMF 042025 for Casoro Group | 1313 | 05/23/2025 | Shoreview Holdings_Ope | 4,692.77 | 4,497.43 | 0.00 | 195.34 |
| | | 8100-0000 | 04.2025 Total Revenue 469,286.71 1% | | | | 4,692.77 | | | |
| 1 | | | | | | | 4,692.77 | 4,497.43 | 0.00 | 195.34 |
| | | | | | | | | | | |
| **Century / AAA  DBA:  AAA Supply** | | | | | | | | | | |
| 2080303 | tb286 | 01/09/2025 | Invoice 2080303 for Century  AAA  DBA  AAA Supply | | 05/16/2025 | Shoreview Holdings_Ope | 323.10 | 323.10 | 0.00 | 0.00 |
| | 1202 | 5151-0000 | Dishwasher UPPER RACK | | | | 161.37 | | | |
| | 1202 | 5151-0000 | Dishwasher LOWER RACK | | | | 161.73 | | | |
| 2082406 | tb286 | 01/20/2025 | Invoice 2082406 for Century  AAA  DBA  AAA Supply | | 05/16/2025 | Shoreview Holdings_Ope | 288.58 | 288.58 | 0.00 | 0.00 |
| | 3102 | 5151-0000 | BUTTON START ASM | | | | 32.04 | | | |
| | 3102 | 5151-0000 | SWITCH ROTARY | | | | 22.01 | | | |
| | 3102 | 5151-0000 | KNOB MAIN ASM | | | | 8.99 | | | |
| | 3102 | 5151-0000 | PUSH TO START SWITCH | | | | 20.11 | | | |
| | 3102 | 5151-0000 | BACKSPLASH ASM | | | | 105.45 | | | |
| | 3102 | 5151-0000 | DRYER KNOB | | | | 7.10 | | | |
| | 3102 | 5151-0000 | BACKSPLASH ASM | | | | 92.88 | | | |
| 2104490 | tb286 | 04/30/2025 | Invoice 2104490 for Century  AAA  DBA  AAA Supply | | 05/16/2025 | Shoreview Holdings_Ope | 208.01 | 208.01 | 0.00 | 0.00 |
| | 1303 | 5151-0000 | ICEMAKER REPLACEMENT KIT | | | | 208.01 | | | |
| 2104491 | tb286 | 04/30/2025 | Invoice 2104491 for Century  AAA  DBA  AAA Supply | | 05/16/2025 | Shoreview Holdings_Ope | 129.78 | 129.78 | 0.00 | 0.00 |
| | 1209 | 5151-0000 | Refrigerator Door Gasket Black | | | | 70.84 | | | |
| | 1209 | 5151-0000 | Gasket Door FZ DG | | | | 58.94 | | | |
| 2104784 | tb286 | 05/01/2025 | Invoice 2104784 for Century  AAA  DBA  AAA Supply | | 05/16/2025 | Shoreview Holdings_Ope | 416.04 | 416.04 | 0.00 | 0.00 |
| | 1406 | 5151-0000 | ICEMAKER REPLACEMENT KIT | | | | 208.02 | | | |
| | 5305 | 5151-0000 | ICEMAKER REPLACEMENT KIT | | | | 208.02 | | | |
| 2082407 | tb286 | 01/20/2025 | Invoice 2082407 for Century  AAA  DBA  AAA Supply | | 05/21/2025 | Shoreview Holdings_Ope | 81.87 | 81.87 | 0.00 | 0.00 |
| | | 5151-0000 | Lock Lid for Washer | | | | 81.87 | | | |
| 2083182 | tb286 | 01/23/2025 | Invoice 2083182 for Century  AAA  DBA  AAA Supply | | 05/21/2025 | Shoreview Holdings_Ope | 186.53 | 186.53 | 0.00 | 0.00 |
| | 1402 | 5115-5000 | MAIN CONTROL BOARD W INSTRUCTIONS | | | | 186.53 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2083692 | tb286 | 01/27/2025 | Invoice 2083692 for Century AAA DBA AAA Supply | 05/27/2025 | Shoreview Holdings_Opx | 91.47 | 91.47 | 0.00 | 0.00 |
| | 1402 | 5151-0000 | LID LOCK BEZEL | | | 9.12 | | | |
| | 1402 | 5151-0000 | LID LOCK SERVICE KIT | | | 82.35 | | | |
| 2094178 | tb286 | 03/14/2025 | Invoice 2094178 for Century AAA DBA AAA Supply | 05/27/2025 | Shoreview Holdings_Opx | 77.20 | 77.20 | 0.00 | 0.00 |
| | | 5151-0000 | REFRIGERATOR LED LIGHT BOARD | | | 77.20 | | | |
| 9 | | | | | | 1,802.58 | 1,802.58 | 0.00 | 0.00 |

**Chadwell Supply, Inc.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 008761265 | tb286 | 01/07/2025 | Invoice 008761265 for Chadwell Supply, Inc. 559 | 05/19/2025 | Shoreview Holdings_Opx | 118.50 | 118.50 | 0.00 | 0.00 |
| | 1500-5050 | | 740TNL 15 SMT 6AL KWIKSET TUSTIN SATIN NICKEL SMARTKEY ENTRY | | | 52.26 | | | |
| | 5110-1000 | | 1 3HP BLAZER APT PACK GARBAGE DISPOSER W POWER CORD | | | 66.24 | | | |
| 008770961 | tb286 | 01/08/2025 | Invoice 008770961 for Chadwell Supply, Inc. 559 | 05/19/2025 | Shoreview Holdings_Opx | 33.32 | 33.32 | 0.00 | 0.00 |
| | 5821-0000 | | CHADWELL SUPPLY BOTTLED WATER 16 OZ CS 24 | | | 33.32 | | | |
| 008816849 | tb286 | 01/17/2025 | Invoice 008816849 for Chadwell Supply, Inc. 559 | 05/19/2025 | Shoreview Holdings_Opx | 49.64 | 49.64 | 0.00 | 0.00 |
| | 5151-0000 | | GE DRYER TIMER KNOB WE03X25285 | | | 49.64 | | | |
| 008923885 | tb286 | 02/11/2025 | Invoice 008923885 for Chadwell Supply, Inc. 584 | 05/22/2025 | Shoreview Holdings_Opx | 9.65 | 9.65 | 0.00 | 0.00 |
| | 5115-1000 | | ALUMINUM FOIL DUCT TAPE 2 X 50 YDS | | | 9.65 | | | |
| 008821653 | tb286 | 01/20/2025 | Invoice 008821653 for Chadwell Supply, Inc. 590 | 05/28/2025 | Shoreview Holdings_Opx | 401.84 | 401.84 | 0.00 | 0.00 |
| | 5258-1400 | | DOGIPOT LINERS FOR PET STATION WASTE RECEPTACLE 50 BOX | | | 45.09 | | | |
| | 5151-0000 | | DISHWASHER DRAIN SOLENOID ASSEMBLY WD21X10268 | | | 165.25 | | | |
| | 5105-1000 | | DUPLEX RECEPTACLE TAMPER RESISTANT WHITE | | | 7.99 | | | |
| | 5110-1000 | | GE SILICONE II CLEAR TUB TILE 2 8 OZ 12 CS | | | 73.88 | | | |
| | 5258-1400 | | HEAVENLY SOFT TOILET PAPER CASE 48ROLLS CASE | | | 39.58 | | | |
| | 5110-1000 | | RED SEAL UNIVERSAL FILL VALVE | | | 44.69 | | | |
| | 5110-1000 | | STOPPER AND SPLASH GUARD FOR WHIRLAWAY | | | 25.36 | | | |
| 008942789 | tb286 | 02/14/2025 | Invoice 008942789 for Chadwell Supply, Inc. 590 | 05/28/2025 | Shoreview Holdings_Opx | 109.85 | 109.85 | 0.00 | 0.00 |
| | 5155-0000 | | KEY BLANK FOR USPS MAILBOX LOCKS 1646 50 BX | | | 84.47 | | | |
| | 5362-0000 | | PAINTABLE HOLE COVER PLATE | | | 25.38 | | | |
| 6 | | | | | | 722.80 | 722.80 | 0.00 | 0.00 |

**Cintas Fire Protection**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0F32709356 | tb286 | 02/24/2025 | Invoice 0F32709356 for Cintas Fire Protection 1312 | 05/21/2025 | Shoreview Holdings_Opx | 4,345.78 | 4,345.78 | 0.00 | 0.00 |
| | 5246-0000 | | | | | 4,345.78 | | | |
| | | | INSPECTION ANNUAL ALARM SYSTEMS 4 Battery Replacements 2 Horn Strobe Replacements | | | | | | |
| 0F32710106 | tb286 | 02/24/2025 | Invoice 0F32710106 for Cintas Fire Protection 1315 | 05/27/2025 | Shoreview Holdings_Opx | 6,271.00 | 6,271.00 | 0.00 | 0.00 |
| | 5246-0000 | | | | | 6,271.00 | | | |
| | | | INSPECTION ANNUAL SPRINKLER SYSTEM WET TYPE INSPECTION BACKFLOW HYDRANT | | | | | | |
| 2 | | | | | | 10,616.78 | 10,616.78 | 0.00 | 0.00 |

**CommTow**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8976 | tb286 | 11/25/2024 | Invoice 8976 for CommTow | 05/16/2025 | Shoreview Holdings_Opx | 24.00 | 24.00 | 0.00 | 0.00 |
| | 5725-1000 | | Teal Permits for New vehicles and New move ins | | | 24.00 | | | |
| 9339 | tb286 | 11/25/2024 | Invoice 9339 for CommTow | 05/16/2025 | Shoreview Holdings_Opx | 25.00 | 25.00 | 0.00 | 0.00 |
| | 5781-0000 | | Permit Stickers | | | 25.00 | | | |
| 9644 | tb286 | 03/12/2025 | Invoice 9644 for CommTow | 05/16/2025 | Shoreview Holdings_Opx | 26.00 | 26.00 | 0.00 | 0.00 |
| | 5781-0000 | | 50 Vehicle Permits | | | 26.00 | | | |
| 3 | | | | | | 75.00 | 75.00 | 0.00 | 0.00 |

**CredBuild**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CredBuild1805 | tb286 | 04/30/2025 | Invoice CredBuild1805 for CredBuild | 05/16/2025 | Shoreview Holdings_Opx | 69.00 | 69.00 | 0.00 | 0.00 |
| | 5908-0000 | | CredBuild credit reporting Tenant Credit Reporting 04 2025 | | | 69.00 | | | |
| 1 | | | | | | 69.00 | 69.00 | 0.00 | 0.00 |

**EPLUS SERVICES LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0005328 | tb286 | 02/19/2025 | Invoice 0005328 for EPLUS SERVICES LLC | 05/16/2025 | Shoreview Holdings_Opx | 340.00 | 340.00 | 0.00 | 0.00 |
| | 2305 | 5352-0000 | Turnkey Unit Clean 2305 | | | 135.00 | | | |
| | 4303 | 5352-0000 | Turnkey Unit Clean 4303 | | | 120.00 | | | |
| | 2205 | 5352-0000 | Turnkey Unit Clean 2205 TU | | | 85.00 | | | |
| 0006003 | tb286 | 05/15/2025 | Invoice 0006003 for EPLUS SERVICES LLC | 05/20/2025 | Shoreview Holdings_Opx | 120.00 | 120.00 | 0.00 | 0.00 |
| | 3103 | 5353-0000 | Turnkey Unit Clean 3103 | | | 120.00 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0006010 | tb286 | 05/15/2025 | Invoice 0006010 for EPLUS SERVICES LLC | 05/20/2025 | Shoreview Holdings_Op | 140.00 | 140.00 | 0.00 | 0.00 |
| | 4302 | 5353-0000 | Turnkey Unit Clean 4302 | | | 140.00 | | | |
| 0006345 | tb286 | 05/15/2025 | Invoice 0006345 for EPLUS SERVICES LLC | 05/20/2025 | Shoreview Holdings_Op | 140.00 | 140.00 | 0.00 | 0.00 |
| | 1210 | 5353-0000 | Turnkey Unit Clean 1210 | | | 140.00 | | | |
| 0004994 | tb286 | 12/14/2024 | Invoice 0004994 for EPLUS SERVICES LLC | 05/21/2025 | Shoreview Holdings_Op | 645.00 | 645.00 | 0.00 | 0.00 |
| | 3110 | 5353-0000 | Turnkey Unit Clean 3110 | | | 135.00 | | | |
| | 5401 | 5353-0000 | Turnkey Unit Clean 5401 | | | 135.00 | | | |
| | 1303 | 5353-0000 | Turnkey Unit Clean 1303 | | | 120.00 | | | |
| | 2302 | 5353-0000 | Turnkey Unit Clean 2302 | | | 135.00 | | | |
| | 4208 | 5353-0000 | Turnkey Unit Clean 4208 | | | 120.00 | | | |
| 0004966 | tb286 | 01/09/2025 | Invoice 0004966 for EPLUS SERVICES LLC | 05/27/2025 | Shoreview Holdings_Op | 815.00 | 815.00 | 0.00 | 0.00 |
| | 1106 | | Turnkey Unit Clean 1106 | | | 135.00 | | | |
| | | 5258-1400 | First week of December Common Area Cleaning | | | 680.00 | | | |
| 6 | | | | | | 2,200.00 | 2,200.00 | 0.00 | 0.00 |

**Ferguson Enterprises, Inc**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2694114 | tb286 | 01/10/2025 | Invoice 2694114 for Ferguson Enterprises, Inc 560 | 05/19/2025 | Shoreview Holdings_Op | 323.02 | 323.02 | 0.00 | 0.00 |
| | 4211 | 5151-1000 | CCY FS BVRG CNTR | | | 323.02 | | | |
| 3275239 | tb286 | 03/19/2025 | Invoice 3275239 for Ferguson Enterprises, Inc 560 | 05/19/2025 | Shoreview Holdings_Op | 33.69 | 33.69 | 0.00 | 0.00 |
| | | 5155-0000 | SCHLAGE 6 PIN 50 BX | | | 33.69 | | | |
| 3675113 | tb286 | 04/30/2025 | Invoice 3675113 for Ferguson Enterprises, Inc 568 | 05/19/2025 | Shoreview Holdings_Op | 200.39 | 200.39 | 0.00 | 0.00 |
| | | 5151-1000 | REFRIG WTR FLTR | | | 200.39 | | | |
| 3675138 | tb286 | 04/30/2025 | Invoice 3675138 for Ferguson Enterprises, Inc 568 | 05/19/2025 | Shoreview Holdings_Op | 319.55 | 319.55 | 0.00 | 0.00 |
| | | 5115-1000 | 35 5 MFD 440 370V RND RUN CAP | | | 27.56 | | | |
| | | 5105-1000 | 24V 1 5P 30A CONTACTOR W LUGS JD | | | 50.97 | | | |
| | | 5115-1000 | 0425 PRO 3000 BASIC NON PROG TSTA | | | 241.02 | | | |
| 3743127 | tb286 | 05/07/2025 | Invoice 3743127 for Ferguson Enterprises, Inc 568 | 05/19/2025 | Shoreview Holdings_Op | 547.10 | 547.10 | 0.00 | 0.00 |
| | | 5110-1000 | CCY LFA 1 2 1HDL LEV CC LAV FCT | | | 322.46 | | | |
| | | 5110-1000 | LFA 3 8X1 2X16 SS BRD FLEX LAV SPLY | | | 21.36 | | | |
| | | 5821-0000 | 8X13 PET WST BAG 200 COUNT 10 CA | | | 203.28 | | | |
| 3757255 | tb286 | 05/14/2025 | Invoice 3757255 for Ferguson Enterprises, Inc 568 | 05/19/2025 | Shoreview Holdings_Op | 532.86 | 532.86 | 0.00 | 0.00 |
| | 2306 | 5151-1000 | CCY BI DW SS 24 5CYC | | | 532.86 | | | |
| 3771598 | tb286 | 05/12/2025 | Invoice 3771598 for Ferguson Enterprises, Inc 568 | 05/19/2025 | Shoreview Holdings_Op | 219.55 | 219.55 | 0.00 | 0.00 |
| | | 5258-1400 | WIPE A WAY FACILITY WIPES 2 CA | | | 94.15 | | | |
| | | 5258-1400 | 43X47 1 35MIL CAN LINER BLAC 100 CA | | | 54.33 | | | |
| | | 5110-1000 | 16 OZ CPVC FLOWGUARD GOLD CMNT | | | 14.37 | | | |
| | | 5258-1400 | SCOTT C FOLD TWL 200 SHT WHIT 12 CA | | | 56.70 | | | |
| CM773257 | tb286 | 01/17/2025 | Credit Note CM773257 for Ferguson Enterpris 560 | 05/19/2025 | Shoreview Holdings_Op | -323.02 | -323.02 | 0.00 | 0.00 |
| | | 5151-1000 | CCY FS BVRG CNTR | | | -323.02 | | | |
| 3373947 | tb286 | 03/27/2025 | Invoice 3373947 for Ferguson Enterprises, Inc 585 | 05/22/2025 | Shoreview Holdings_Op | 365.08 | 365.08 | 0.00 | 0.00 |
| | | 5258-1400 | 2 PLY PERF KITC RL TWL 30 CA 85 DLX | | | 39.33 | | | |
| | | 5115-1000 | 1H 1C PRO 1000 HORZ NON PROG TSTAT | | | 162.64 | | | |
| | | 5105-1000 | 24V 1 5P 30A CONTACTOR W LUGS JD | | | 50.97 | | | |
| | | 5258-1400 | 2 PLY BATH TISSUE 80 CA 550 CHOICE | | | 64.01 | | | |
| | | 5155-0000 | KWIKSET KEY 50 BX | | | 48.13 | | | |
| 3385824 | tb286 | 03/28/2025 | Invoice 3385824 for Ferguson Enterprises, Inc 585 | 05/22/2025 | Shoreview Holdings_Op | 17.27 | 17.27 | 0.00 | 0.00 |
| | | 5362-0000 | AM CONTRACTOR 9 IN ROLR CVR 1 2 NAP | | | 17.27 | | | |
| 10 | | | | | | 2,235.49 | 2,235.49 | 0.00 | 0.00 |

**Flooring - Sherwin Williams**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78738139340225 | tb286 | 02/17/2025 | Invoice 78738139340225 for Flooring  Sherwir 561 | 05/19/2025 | Shoreview Holdings_Op | 629.28 | 629.28 | 0.00 | 0.00 |
| | 2105 | 5161-1000 | FLOORING INSTALL | | | 629.28 | | | |
| 78746139340225 | tb286 | 02/17/2025 | Invoice 78746139340225 for Flooring  Sherwir 561 | 05/19/2025 | Shoreview Holdings_Op | 610.68 | 610.68 | 0.00 | 0.00 |
| | 3302 | 5161-1000 | FLOORING INSTALL | | | 610.68 | | | |
| 87671139340525 | tb286 | 05/03/2025 | Invoice 87671139340525 for Flooring  Sherwir 569 | 05/19/2025 | Shoreview Holdings_Op | 329.09 | 329.09 | 0.00 | 0.00 |
| | 5307 | 5161-1000 | FLOORING INSTALL | | | 329.09 | | | |
| 87788139340525 | tb286 | 05/03/2025 | Invoice 87788139340525 for Flooring  Sherwir 569 | 05/19/2025 | Shoreview Holdings_Op | 677.64 | 677.64 | 0.00 | 0.00 |
| | 5411 | 5161-1000 | FLOORING INSTALL | | | 677.64 | | | |
| 87796139340525 | tb286 | 05/03/2025 | Invoice 87796139340525 for Flooring  Sherwir 569 | 05/19/2025 | Shoreview Holdings_Op | 610.68 | 610.68 | 0.00 | 0.00 |
| | 4311 | 5161-1000 | FLOORING INSTALL | | | 610.68 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80817139340325 | tb286 | 03/06/2025 | Invoice 80817139340325 for Flooring  Sherwir 586 | 05/22/2025 | Shoreview Holdings_Op: | 610.68 | 610.68 | 0.00 | 0.00 |
| | 4411 | 5161-1000 | FLOORING INSTALL | | | 610.68 | | | |
| 80825139340325 | tb286 | 03/06/2025 | Invoice 80825139340325 for Flooring  Sherwir 586 | 05/22/2025 | Shoreview Holdings_Op: | 629.28 | 629.28 | 0.00 | 0.00 |
| | 5205 | 5161-1000 | FLOORING INSTALL | | | 629.28 | | | |
| 81021139340325 | tb286 | 03/07/2025 | Invoice 81021139340325 for Flooring  Sherwir 591 | 05/28/2025 | Shoreview Holdings_Op: | 611.50 | 611.50 | 0.00 | 0.00 |
| | | 5161-1100 | FLOORING INSTALL | | | 611.50 | | | |
| 8 | | | | | | 4,708.83 | 4,708.83 | 0.00 | 0.00 |

## GE Appliances - Appliances

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320373 | tb286 | 11/15/2024 | Invoice 320373 for GE Appliances  Appliances 592 | 05/28/2025 | Shoreview Holdings_Op: | 179.00 | 179.00 | 0.00 | 0.00 |
| | 4106 | 5151-0000 | Labor charge for 4106 Washer Dryer ultimately needing replaced | | | 179.00 | | | |
| 1 | | | | | | 179.00 | 179.00 | 0.00 | 0.00 |

## Group Fenix LLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0007051 | tb286 | 02/21/2025 | Invoice 0007051 for Group Fenix LLC | 05/16/2025 | Shoreview Holdings_Op: | 700.00 | 700.00 | 0.00 | 0.00 |
| | 2105 | 5361-0000 | Turnkey Unit Paint 2105 | | | 700.00 | | | |
| 0007125 | tb286 | 03/04/2025 | Invoice 0007125 for Group Fenix LLC | 05/16/2025 | Shoreview Holdings_Op: | 680.00 | 680.00 | 0.00 | 0.00 |
| | 1101 | 5355-0000 | 2 Large Drywall repairs and paint in laundry and bathroom unit 2205 | | | 680.00 | | | |
| 0008029 | tb286 | 05/07/2025 | Invoice 0008029 for Group Fenix LLC | 05/16/2025 | Shoreview Holdings_Op: | 700.00 | 700.00 | 0.00 | 0.00 |
| | 1210 | 5361-0000 | Turnkey Unit Paint 1210 | | | 700.00 | | | |
| 0008030 | tb286 | 05/07/2025 | Invoice 0008030 for Group Fenix LLC | 05/20/2025 | Shoreview Holdings_Op: | 275.00 | 275.00 | 0.00 | 0.00 |
| | 3103 | 5361-0000 | Turnkey Unit paint 3103 | | | 275.00 | | | |
| 0007052 | | 02/21/2025 | Invoice 0007052 for Group Fenix LLC | 05/21/2025 | Shoreview Holdings_Op: | 1,580.00 | 1,580.00 | 0.00 | 0.00 |
| | 3302 | 5361-0000 | Trunkey Unit Paint 3302 | | | 700.00 | | | |
| | 3302 | 5355-0000 | Drywall Repairs from previous condensatin line leak damage 3302 | | | 680.00 | | | |
| | 3302 | 5355-0000 | dRYWALL cEILING rEPAIR UIT 3302 | | | 200.00 | | | |
| 0007436 | tb286 | 03/31/2025 | Invoice 0007436 for Group Fenix LLC | 05/27/2025 | Shoreview Holdings_Op: | 730.00 | 730.00 | 0.00 | 0.00 |
| | 1207 | 5361-0000 | Turnkey Paint Paint Unit 1207 | | | 730.00 | | | |
| 0008135 | tb286 | 05/22/2025 | Invoice 0008135 for Group Fenix LLC | 05/30/2025 | Shoreview Holdings_Op: | 275.00 | 275.00 | 0.00 | 0.00 |
| | 4401 | 5361-0000 | Turnkey unit Touch Up Paint 4401 | | | 275.00 | | | |
| 0008136 | tb286 | 05/22/2025 | Invoice 0008136 for Group Fenix LLC | 05/30/2025 | Shoreview Holdings_Op: | 550.00 | 550.00 | 0.00 | 0.00 |
| | 5309 | 5361-0000 | Turnkey Unit Full Paint 5309 | | | 550.00 | | | |
| 8 | | | | | | 5,490.00 | 5,490.00 | 0.00 | 0.00 |

## HD supply Facilities Maintenance, LTD.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9233754658 | tb286 | 01/29/2025 | Invoice 9233754658 for HD supply Facilities M 562 | 05/19/2025 | Shoreview Holdings_Op: | 325.38 | 325.38 | 0.00 | 0.00 |
| | | 5115-1000 | Honeywell 24v H c T stat | | | 93.45 | | | |
| | | 5115-5000 | Rheem ruud Control Board 1139 151 | | | 231.93 | | | |
| 9234208155 | tb286 | 02/12/2025 | Invoice 9234208155 for HD supply Facilities M 562 | 05/19/2025 | Shoreview Holdings_Op: | 171.96 | 171.96 | 0.00 | 0.00 |
| | | 5105-1000 | Rheem ruud Control Board 1139 151 | | | 171.96 | | | |
| 9236615066 | tb286 | 05/01/2025 | Invoice 9236615066 for HD supply Facilities M 570 | 05/19/2025 | Shoreview Holdings_Op: | 188.81 | 188.81 | 0.00 | 0.00 |
| | | 5163-0000 | A c Drain Pan And Line Treatment 12 Pkg | | | 188.81 | | | |
| 3 | | | | | | 686.15 | 686.15 | 0.00 | 0.00 |

## JobCall, Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JobCall1392-0097 | tb286 | 11/30/2024 | Invoice JobCall13920097 for JobCall, Inc. | 05/16/2025 | Shoreview Holdings_Op: | 127.00 | 127.00 | 0.00 | 0.00 |
| | | 5811-0000 | Line Fee | | | 2.00 | | | |
| | | 5811-0000 | November JobCall Services | | | 125.00 | | | |
| JobCall1392-0619 | tb286 | 05/01/2025 | Invoice JobCall13920619 for JobCall, Inc. | 05/16/2025 | Shoreview Holdings_Op: | 127.00 | 127.00 | 0.00 | 0.00 |
| | | 5811-0000 | Sales Tax | | | 0.00 | | | |
| | | 5811-0000 | Line Fee | | | 2.00 | | | |
| | | 5811-0000 | 05 2025 JobCall Services | | | 125.00 | | | |
| JobCall1392-0185 | tb286 | 12/31/2024 | Invoice JobCall13920185 for JobCall, Inc. | 05/27/2025 | Shoreview Holdings_Op: | 127.00 | 127.00 | 0.00 | 0.00 |
| | | 5811-0000 | December JobCall Services | | | 125.00 | | | |
| | | 5811-0000 | Line Fee | | | 2.00 | | | |
| 3 | | | | | | 381.00 | 381.00 | 0.00 | 0.00 |

## LEASELOCK INSURANCE SERVICES, INC.

| Invoice | Code | Date | Description | Date | Entity | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| PREM-250502885 | tb286 | 05/15/2025 | Invoice PREM250502885 for LEASELOCK INSU 571 | 05/19/2025 | Shoreview Holdings_Ope | 1,309.22 | 1,309.22 | 0.00 | 0.00 |
| | | 5909-0000 | Insurance Premium Consolidated | | | 1,309.22 | | | |
| 1 | | | | | | 1,309.22 | 1,309.22 | 0.00 | 0.00 |

### LEASELOCK, INC.

| Invoice | Code | Date | Description | Date | Entity | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| TECH-250502886 | tb286 | 05/15/2025 | Invoice TECH250502886 for LEASELOCK, INC 572 | 05/19/2025 | Shoreview Holdings_Ope | 431.90 | 431.90 | 0.00 | 0.00 |
| | | 5909-0000 | Technology Service Fee Consolidated | | | 431.90 | | | |
| 1 | | | | | | 431.90 | 431.90 | 0.00 | 0.00 |

### Lifestyle Flooring, Inc

| Invoice | Code | Date | Description | Date | Entity | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| CG553273 | tb286 | 04/30/2025 | Invoice CG553273 for Lifestyle Flooring, Inc | 05/16/2025 | Shoreview Holdings_Ope | 599.43 | 599.43 | 0.00 | 0.00 |
| | 2106 | 5161-1000 | PAD 3 8 5LB FHA | | | 101.23 | | | |
| | 2106 | 5161-1000 | MARVEL CHROME | | | 498.20 | | | |
| CG553291 | tb286 | 04/30/2025 | Invoice CG553291 for Lifestyle Flooring, Inc | 05/16/2025 | Shoreview Holdings_Ope | 611.94 | 611.94 | 0.00 | 0.00 |
| | 4103 | 5161-1000 | DEALER SOLUTIONS 6MIL 983 PINE CREST | | | 436.00 | | | |
| | 4103 | 5161-1000 | TTRACK PINLESS TRACK SILVER | | | 4.95 | | | |
| | 4103 | 5161-1000 | LABOR FLOOR PREP SF | | | 61.04 | | | |
| | 4103 | 5161-1000 | BROWN TM STK | | | 4.95 | | | |
| | 4103 | 5161-1000 | SHOE MOLDING PRIMED WHITE | | | 105.00 | | | |
| 2 | | | | | | 1,211.37 | 1,211.37 | 0.00 | 0.00 |

### LIVunLtd former Heartline Fitness Systems

| Invoice | Code | Date | Description | Date | Entity | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 169077 | tb286 | 11/25/2024 | Invoice 169077 for LIVunLtd former Heartline Fitness Systems | 05/16/2025 | Shoreview Holdings_Ope | 150.00 | 150.00 | 0.00 | 0.00 |
| | | 5244-0000 | March Fitness Maintenance Contract | | | 150.00 | | | |
| 11957582INV | tb286 | 11/25/2024 | Invoice 11957582INV for LIVunLtd former Heartline Fitness Sy: | 05/16/2025 | Shoreview Holdings_Ope | 150.00 | 150.00 | 0.00 | 0.00 |
| | | 5244-0000 | Quarterly Fitness Center Mainteance 9 2024 | | | 150.00 | | | |
| 171876 | tb286 | 11/25/2024 | Invoice 171876 for LIVunLtd former Heartline Fitness Systems | 05/27/2025 | Shoreview Holdings_Ope | 150.00 | 150.00 | 0.00 | 0.00 |
| | | 5244-0000 | May Fitness Maintenance Contract | | | 150.00 | | | |
| 174555 | tb286 | 11/25/2024 | Invoice 174555 for LIVunLtd former Heartline Fitness Systems | 05/27/2025 | Shoreview Holdings_Ope | 150.00 | 150.00 | 0.00 | 0.00 |
| | | 5244-0000 | July Fitness Maintenance Contract | | | 150.00 | | | |
| 4 | | | | | | 600.00 | 600.00 | 0.00 | 0.00 |

### Matrix Turnkey Inc.

| Invoice | Code | Date | Description | Date | Entity | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 88903 | tb286 | 01/28/2025 | Invoice 88903 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 75.00 | 75.00 | 0.00 | 0.00 |
| | 5201 | 5352-0000 | Turnkey Unit Carpet Clean 5201 | | | 75.00 | | | |
| 88904 | tb286 | 01/28/2025 | Invoice 88904 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 110.00 | 110.00 | 0.00 | 0.00 |
| | 5202 | 5352-0000 | Turnkey Unit Carpet Clean 5202 | | | 110.00 | | | |
| 89094 | tb286 | 01/28/2025 | Invoice 89094 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 125.00 | 125.00 | 0.00 | 0.00 |
| | 2305 | 5352-0000 | Turnkey Unit Carpet Clean 2305 | | | 125.00 | | | |
| 89841 | tb286 | 01/28/2025 | Invoice 89841 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 85.00 | 85.00 | 0.00 | 0.00 |
| | 5308 | 5352-0000 | Turnkey Unit Carpet Clean 5308 | | | 85.00 | | | |
| 90151 | tb286 | 02/24/2025 | Invoice 90151 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 250.00 | 250.00 | 0.00 | 0.00 |
| | 2202 | 5158-0000 | HVAC Duct Cleaning and Antimicrobial Cleaning 2202 | | | 250.00 | | | |
| 91749 | tb286 | 05/13/2025 | Invoice 91749 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 65.00 | 65.00 | 0.00 | 0.00 |
| | 1410 | 5372-0000 | Occupied Carpet Clean Renewal Incentive | | | 65.00 | | | |
| 92214 | tb286 | 05/08/2025 | Invoice 92214 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 110.00 | 110.00 | 0.00 | 0.00 |
| | 3103 | 5352-0000 | Turnkey Carpet Clean Unit 3103 | | | 110.00 | | | |
| 92215 | tb286 | 05/08/2025 | Invoice 92215 for Matrix Turnkey Inc. | 05/16/2025 | Shoreview Holdings_Ope | 115.00 | 115.00 | 0.00 | 0.00 |
| | 1210 | 5352-0000 | Turnkey Carpet Clean | | | 115.00 | | | |
| 90294 | tb286 | 02/24/2025 | Invoice 90294 for Matrix Turnkey Inc. | 05/21/2025 | Shoreview Holdings_Ope | 50.00 | 50.00 | 0.00 | 0.00 |
| | 2107 | 5372-0000 | Occupied Carpet Clean | | | 50.00 | | | |
| 90739 | tb286 | 02/27/2025 | Invoice 90739 for Matrix Turnkey Inc. | 05/21/2025 | Shoreview Holdings_Ope | 1,000.00 | 1,000.00 | 0.00 | 0.00 |
| | 3102 | 5115-5000 | Dryer Vent Cleanings Building 2 | | | 1,000.00 | | | |
| 90977 | tb286 | 03/13/2025 | Invoice 90977 for Matrix Turnkey Inc. | 05/27/2025 | Shoreview Holdings_Ope | 90.00 | 90.00 | 0.00 | 0.00 |
| | 4207 | 5352-0000 | Turnkey Unit Carpet Clean 4207 | | | 90.00 | | | |
| 92160 | tb286 | 05/07/2025 | Invoice 92160 for Matrix Turnkey Inc. | 05/30/2025 | Shoreview Holdings_Ope | 90.00 | 90.00 | 0.00 | 0.00 |
| | 1302 | 5352-0000 | Antimicrobial Clean unit 1302 | | | 90.00 | | | |
| 92759 | tb286 | 05/07/2025 | Invoice 92759 for Matrix Turnkey Inc. | 05/30/2025 | Shoreview Holdings_Ope | 390.00 | 390.00 | 0.00 | 0.00 |
| | 1404 | 5352-0000 | Turnkey Carpet Clean 1404 | | | 85.00 | | | |

|  | 2302 | 5158-0000 | Antimicrobial Treatment 2302 |  |  |  | 150.00 |  |  |  |
|  | 1309 | 5372-0000 | Turnkey Carpet Clean 1309 |  |  |  | 65.00 |  |  |  |
|  | 1302 | 5352-0000 | Turnkey Carpet Clean 1302 |  |  |  | 90.00 |  |  |  |
| 13 |  |  |  |  |  |  | 2,555.00 | 2,555.00 | 0.00 | 0.00 |

**McCarthy, Rose & Mills, LLP**

| 33192 | tb286 | 04/11/2025 | MRM inv 33192 tax prep 2024 | 1307 | 05/09/2025 | Shoreview Holdings_Op | 8,425.00 | 8,425.00 | 0.00 | 0.00 |
|  |  | 5951-0000 | MRM inv 33192 |  |  |  | 8,425.00 |  |  |  |
| 1 |  |  |  |  |  |  | 8,425.00 | 8,425.00 | 0.00 | 0.00 |

**National Apartment Association**

| 0704671 | tb286 | 03/01/2025 | Invoice 0704671 for National Apartment Asso | 557 | 05/12/2025 | Shoreview Holdings_Op | 1,103.84 | 1,103.84 | 0.00 | 0.00 |
|  |  | 5805-0000 | Tier 1 Annual Fee Renewal |  |  |  | 350.00 |  |  |  |
|  |  | 5805-0000 | Tier 1 Apartment Package Renewal |  |  |  | 753.84 |  |  |  |
| 1 |  |  |  |  |  |  | 1,103.84 | 1,103.84 | 0.00 | 0.00 |

**Not1bug Pest Solutions**

| 148683 | tb286 | 05/02/2025 | Invoice 148683 for Not1bug Pest Solutions |  | 05/20/2025 | Shoreview Holdings_Op | 224.64 | 224.64 | 0.00 | 0.00 |
|  |  | 5310-0000 | Monthly Pest Control Services |  |  |  | 224.64 |  |  |  |
| 1 |  |  |  |  |  |  | 224.64 | 224.64 | 0.00 | 0.00 |

**Parcel Pending, Inc.**

| 61927618 | tb286 | 04/29/2025 | Invoice 61927618 for Parcel Pending, Inc. | 573 | 05/19/2025 | Shoreview Holdings_Op | 169.76 | 169.76 | 0.00 | 0.00 |
|  |  | 5329-0000 | May Monthly Parcel Locker Services |  |  |  | 169.76 |  |  |  |
| 61553000 | tb286 | 12/13/2024 | Invoice 61553000 for Parcel Pending, Inc. | 593 | 05/28/2025 | Shoreview Holdings_Op | 169.75 | 169.75 | 0.00 | 0.00 |
|  |  | 5329-0000 | December Parcel Locker Services |  |  |  | 169.75 |  |  |  |
| 2 |  |  |  |  |  |  | 339.51 | 339.51 | 0.00 | 0.00 |

**ProofUp**

| ProofUp1950 | tb286 | 04/30/2025 | Invoice ProofUp1950 for ProofUp |  | 05/16/2025 | Shoreview Holdings_Op | 160.00 | 160.00 | 0.00 | 0.00 |
|  |  | 5750-0000 | ProofUp Applications |  |  |  | 160.00 |  |  |  |
| 1 |  |  |  |  |  |  | 160.00 | 160.00 | 0.00 | 0.00 |

**Radix Software, Inc.**

| 199573 | tb286 | 05/01/2025 | Invoice 199573 for Radix Software, Inc. | 574 | 05/19/2025 | Shoreview Holdings_Op | 131.76 | 131.76 | 0.00 | 0.00 |
|  |  | 5770-0000 | Monthly Service |  |  |  | 131.76 |  |  |  |
| 1 |  |  |  |  |  |  | 131.76 | 131.76 | 0.00 | 0.00 |

**Rentable**

| INV265615 | tb286 | 05/01/2025 | Invoice INV265615 for Rentable | 575 | 05/19/2025 | Shoreview Holdings_Op | 34.04 | 34.04 | 0.00 | 0.00 |
|  |  | 5710-1050 | Rentable Marketing |  |  |  | 34.04 |  |  |  |
| 1 |  |  |  |  |  |  | 34.04 | 34.04 | 0.00 | 0.00 |

**ResProp Management Company, LLC**

| 04.2025 Mgmt Fees | tb286 | 04/30/2025 | 04.2025 Mgmt Fees | 553 | 05/12/2025 | Shoreview Holdings_Op | 11,810.04 | 11,700.00 | 0.00 | 110.04 |
|  |  | 6201-0000 | 2.5% Mgmt Fee |  |  |  | 11,810.04 |  |  |  |
| Accrue Leasing Pyrl 4.20.25-5.3.25 TB286 | tb286 | 04/24/2025 | Accrue Leasing Pyrl 4.20.25-5.3.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | 5,408.43 | 5,408.43 | 0.00 | 0.00 |
|  |  | 2008-0000 | Accrue Leasing Pyrl 4.20.25-5.3.25 |  |  |  | 1,341.94 |  |  |  |
|  |  | 2008-0000 | Accrue Leasing Pyrl 4.20.25-5.3.25 |  |  |  | 4,054.48 |  |  |  |
|  |  | 2008-0000 | Accrue Leasing Pyrl 4.20.25-5.3.25 |  |  |  | 12.01 |  |  |  |
| Accrue Maint Payroll 4.20.25-5.3.25 TB286 | tb286 | 04/24/2025 | Accrue Maint Payroll 4.20.25-5.3.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | 5,210.02 | 5,210.02 | 0.00 | 0.00 |
|  |  | 2008-0000 | Accrue Maint Payroll 4.20.25-5.3.25 |  |  |  | 1,292.71 |  |  |  |
|  |  | 2008-0000 | Accrue Maint Payroll 4.20.25-5.3.25 |  |  |  | 3,840.08 |  |  |  |
|  |  | 2008-0000 | Accrue Maint Payroll 4.20.25-5.3.25 |  |  |  | 77.23 |  |  |  |
| Commission Accrual 4.23.25 TB286 | tb286 | 04/23/2025 | Commission Accrual 4.23.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | 2,167.78 | 884.90 | 0.00 | 1,282.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008-0000 | Commission Accrual 4.23.25 | | | | 2,167.78 | | | |
| Contract Pyrl 4.6.25-4.19.25 Paid 4.24.25 TB286 | 04/24/2025 | Contract Pyrl 4.6.25-4.19.25 Paid 4.24.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | 1,877.92 | 1,877.92 | 0.00 | 0.00 |
| | 5326-0000 | Contract Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 1,877.92 | | | |
| Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 TB286 | 04/24/2025 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | 8,940.34 | 8,940.34 | 0.00 | 0.00 |
| | 5050-0000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 75.00 | | | |
| | 5015-4000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 1,299.18 | | | |
| | 5015-1000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 4,054.48 | | | |
| | 5015-5000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 12.01 | | | |
| | 5037-0000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 2,199.67 | | | |
| | 5015-3000 | Leasing Pyrl 4.6.25-4.19.25 Paid 4.24.25 | | | | 1,300.00 | | | |
| Maint Payroll 4.6.25-4.19.25 Paid 4.24 TB286 | 04/24/2025 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | 554 | 05/12/2025 | Shoreview Holdings_Op | 6,415.26 | 6,415.26 | 0.00 | 0.00 |
| | 5037-0000 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | | | | 1,579.35 | | | |
| | 5010-5000 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | | | | 77.23 | | | |
| | 5010-4000 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | | | | 868.60 | | | |
| | 5050-0000 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | | | | 50.00 | | | |
| | 5010-1000 | Maint Payroll 4.6.25-4.19.25 Paid 4.24 | | | | 3,840.08 | | | |
| REV Accrue Leasing Pyrl 4.6.25-4.19.25 TB286 | 04/24/2025 | REV Accrue Leasing Pyrl 4.6.25-4.19.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | -5,113.41 | -5,113.41 | 0.00 | 0.00 |
| | 2008-0000 | REV Accrue Leasing Pyrl 4.6.25-4.19.25 | | | | -3,844.67 | | | |
| | 2008-0000 | REV Accrue Leasing Pyrl 4.6.25-4.19.25 | | | | -1,268.74 | | | |
| REV Accrue Maint Payroll 4.6.25-4.19.25 TB286 | 04/24/2025 | REV Accrue Maint Payroll 4.6.25-4.19.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | -5,878.68 | -5,878.68 | 0.00 | 0.00 |
| | 2008-0000 | Accrue Maint Payroll 4.6.25-4.19.25 | | | | -1,458.62 | | | |
| | 2008-0000 | Accrue Maint Payroll 4.6.25-4.19.25 | | | | -4,417.53 | | | |
| | 2008-0000 | Accrue Maint Payroll 4.6.25-4.19.25 | | | | -2.53 | | | |
| REV Commission Accrual 4.23.25 TB286 | 04/25/2025 | REV Commission Accrual 4.23.25 | 554 | 05/12/2025 | Shoreview Holdings_Op | -2,167.78 | -2,167.78 | 0.00 | 0.00 |
| | 2008-0000 | REV Commission Accrual 4.23.25 | | | | -2,167.78 | | | |
| Accrue Leasing Pyrl 5.4.25-5.17.25 TB286 | 05/16/2025 | Accrue Leasing Pyrl 5.4.25-5.17.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | 5,530.25 | 5,530.25 | 0.00 | 0.00 |
| | 2008-0000 | Accrue Leasing Pyrl 5.4.25-5.17.25 | | | | 4,157.14 | | | |
| | 2008-0000 | Accrue Leasing Pyrl 5.4.25-5.17.25 | | | | 0.94 | | | |
| | 2008-0000 | Accrue Leasing Pyrl 5.4.25-5.17.25 | | | | 1,372.17 | | | |
| Accrue Maint Payroll 5.4.25-5.17.25 TB286 | 05/16/2025 | Accrue Maint Payroll 5.4.25-5.17.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | 5,722.88 | 5,722.88 | 0.00 | 0.00 |
| | 2008-0000 | Accrue Maint Payroll 5.4.25-5.17.25 | | | | 204.58 | | | |
| | 2008-0000 | Accrue Maint Payroll 5.4.25-5.17.25 | | | | 1,419.96 | | | |
| | 2008-0000 | Accrue Maint Payroll 5.4.25-5.17.25 | | | | 4,098.34 | | | |
| Bonus Q1 2025 Accrual  TB286 | 05/19/2025 | Bonus Q1 2025 Accrual | 579 | 05/20/2025 | Shoreview Holdings_Op | 7,891.00 | 7,891.00 | 0.00 | 0.00 |
| | 2008-0000 | Bonus Q1 2025 Accrual | | | | 7,891.00 | | | |
| Contract Pyrl 4.20.25-5.3.25 paid 5.8.25 TB286 | 05/08/2025 | Contract Pyrl 4.20.25-5.3.25 paid 5.8.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | 1,595.83 | 1,595.83 | 0.00 | 0.00 |
| | 5326-0000 | Contract Pyrl 4.20.25-5.3.25 paid 5.8.25 | | | | 1,595.83 | | | |
| Leasing Pyrl 4.20.25-5.3.25 Paid 5.8.25 TB286 | 05/08/2025 | Leasing Pyrl 4.20.25-5.3.25 Paid 5.8.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | 5,530.25 | 5,530.25 | 0.00 | 0.00 |
| | 5015-5000 | Leasing Pyrl 4.20.25-5.3.25 Paid 5.8.25 | | | | 0.94 | | | |
| | 5015-1000 | Leasing Pyrl 4.20.25-5.3.25 Paid 5.8.25 | | | | 4,157.14 | | | |
| | 5037-0000 | Leasing Pyrl 4.20.25-5.3.25 Paid 5.8.25 | | | | 1,372.17 | | | |

| Description | | Date | Memo | Num | Date2 | Name | Amount | Amount2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Maint Payroll 4.20.25-5.3.25 Paid 5.8 TB286 | tb286 | 05/08/2025 | Maint Payroll 4.20.25-5.3.25 Paid 5.8 | 579 | 05/20/2025 | Shoreview Holdings_Op | 5,722.88 | 5,722.88 | 0.00 | 0.00 |
| | | | 5037-0000 Maint Payroll 4.20.25-5.3.25 Paid 5.8 | | | | 1,419.96 | | | |
| | | | 5010-5000 Maint Payroll 4.20.25-5.3.25 Paid 5.8 | | | | 204.58 | | | |
| | | | 5010-1000 Maint Payroll 4.20.25-5.3.25 Paid 5.8 | | | | 4,098.34 | | | |
| REV Accrue Leasing Pyrl 4.20.25-5.3.25 TB286 | tb286 | 05/08/2025 | REV Accrue Leasing Pyrl 4.20.25-5.3.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | -5,408.43 | -5,408.43 | 0.00 | 0.00 |
| | | | 2008-0000 REV Accrue Leasing Pyrl 4.20.25-5.3.25 | | | | -12.01 | | | |
| | | | 2008-0000 REV Accrue Leasing Pyrl 4.20.25-5.3.25 | | | | -4,054.48 | | | |
| | | | 2008-0000 REV Accrue Leasing Pyrl 4.20.25-5.3.25 | | | | -1,341.94 | | | |
| REV Accrue Maint Payroll 4.20.25-5.3.25 TB286 | tb286 | 05/08/2025 | REV Accrue Maint Payroll 4.20.25-5.3.25 | 579 | 05/20/2025 | Shoreview Holdings_Op | -5,210.02 | -5,210.02 | 0.00 | 0.00 |
| | | | 2008-0000 REV Accrue Maint Payroll 4.20.25-5.3.25 | | | | -1,292.71 | | | |
| | | | 2008-0000 REV Accrue Maint Payroll 4.20.25-5.3.25 | | | | -77.23 | | | |
| | | | 2008-0000 REV Accrue Maint Payroll 4.20.25-5.3.25 | | | | -3,840.08 | | | |
| FEDEX481992487 2.12.25 | tb286 | 05/15/2025 | FEDEX481992487 2.12.25 | 581 | 05/21/2025 | Shoreview Holdings_Op | 53.89 | 53.89 | 0.00 | 0.00 |
| | | | 5826-1010 FEDEX481992487 2.12.25 -Virtual Business Ent DBA Stewart Management Co | | | | 53.89 | | | |
| Monthly Reimb 05.25 tb286 | tb286 | 05/16/2025 | Monthly Reimb 05.25 | 581 | 05/21/2025 | Shoreview Holdings_Op | 3,870.12 | 3,870.12 | 0.00 | 0.00 |
| | | | 5805-0000 Revenue Management Software - AIRM 05.25 | | | | 594.00 | | | |
| | | | 5805-0000 Procurement Software 05.25 | | | | 250.00 | | | |
| | | | 5805-0000 Property Management Software 05.25 | | | | 805.68 | | | |
| | | | 5819-0000 IT Helpdesk 05.25 | | | | 324.00 | | | |
| | | | 5710-1040 RP Social and Reputation Management 05.25 | | | | 250.00 | | | |
| | | | 5805-0000 IT Software & Maintenance 05.25 | | | | 594.00 | | | |
| | | | 5710-1040 Chatmeter Monthly Fee 05.25 | | | | 50.00 | | | |
| | | | 5916-0000 E2L E-Learning Modules 05.25 | | | | 63.72 | | | |
| | | | 5710-1040 Funnel CRM 05.25 | | | | 285.12 | | | |
| | | | 5710-1040 Website Monthly Fee 05.25 | | | | 200.00 | | | |
| | | | 5805-0000 Revenue Management 05.25 | | | | 216.00 | | | |
| | | | 5780-0000 Brand Management 05.25 | | | | 237.60 | | | |
| 05.2025 Mgmt Fees | tb286 | 05/21/2025 | 05.2025 Mgmt Fees | 589 | 05/22/2025 | Shoreview Holdings_Op | 11,243.58 | 11,243.58 | 0.00 | 0.00 |
| | | | 6201-0000 05.2025 Mgmt Fees | | | | 11,243.58 | | | |
| P Card Charges 05.02.2025  TB286 | tb286 | 05/02/2025 | P Card Charges 05.02.2025  TB286 | 594 | 05/28/2025 | Shoreview Holdings_Op | 1,548.36 | 1,322.81 | 0.00 | 225.55 |
| | | | 5906-0000 Stephanie Merrill, Central Cafe, Team Lunch, Categories: [Teammate Relations: 55.00], link to transaction: https://app.rippling.com/spend-management/card_transaction/680b1a3f8031e05ba373fdbc | | | | 55.00 | | | |
| | | | 5362-0000 Stephanie Merrill, Sherwin Williams, Turnkey Paint for units, Categories: [Make Ready: Painting Supplies: 1483.37], Paint, link to transaction: https://app.rippling.com/spend-management/card_transaction/6806c3707e670e6511ce7d41 | | | | 1,483.37 | | | |
| | | | 5824-0000 Stephanie Merrill, DD DOORDASHDASHPASS, CHARGEBACK, Categories: [Miscellaneous Expense: 9.99], link to transaction: https://app.rippling.com/spend-management/card_transaction/680ff13c067ae5ab6da103da | | | | 9.99 | | | |
| 22 | | | | | | | 66,760.51 | 65,142.04 | 0.00 | 1,618.47 |
| **Right Way Elevator Maintenance** | | | | | | | | | | |
| INV-235946-S5Q2 | tb286 | 12/17/2024 | Invoice INV235946S5Q2 for Right Way Elevat | 563 | 05/19/2025 | Shoreview Holdings_Op | 1,126.19 | 1,126.19 | 0.00 | 0.00 |
| | | | 5157-1000 Fuel Charge Non Taxable | | | | 25.00 | | | |
| | | | 5157-1000 MECHANIC REGULAR | | | | 879.19 | | | |
| | | | 5157-1000 PICKUP ASSEMBLY ROLLER | | | | 222.00 | | | |
| INV-312746-M5Q4 | tb286 | 05/01/2025 | Invoice INV312746M5Q4 for Right Way Elevat | 576 | 05/19/2025 | Shoreview Holdings_Op | 648.96 | 648.96 | 0.00 | 0.00 |
| | | | 5301-0000 May Monthly Elevator Maintenance | | | | 648.96 | | | |
| INV-313408-Z7R6 | tb286 | 04/30/2025 | Invoice INV313408Z7R6 for Right Way Elevat | 582 | 05/21/2025 | Shoreview Holdings_Op | 524.54 | 524.54 | 0.00 | 0.00 |
| | | | 5157-1000 Emergency Fire Alarm Panel repairs on call | | | | 524.54 | | | |
| INV-313621-J2W0 | tb286 | 04/30/2025 | Invoice INV313621J2W0 for Right Way Elevat | 582 | 05/21/2025 | Shoreview Holdings_Op | 1,615.00 | 1,615.00 | 0.00 | 0.00 |

|  |  | 5157-1000 | UPS Installation for Elevator Battery |  |  | 1,615.00 |  |  |  |
| INV-244206-N3G0 | tb286 | 02/01/2025 | Invoice INV244206N3G0 for Right Way Elevatc 587 | 05/22/2025 | Shoreview Holdings_Op | 648.96 | 648.96 | 0.00 | 0.00 |
|  |  | 5301-0000 | February Elevator Maintenance |  |  | 648.96 |  |  |  |
| 5 |  |  |  |  |  | 4,563.65 | 4,563.65 | 0.00 | 0.00 |

### SafeRent Solutions, LLC

|  |  |  |  |  |  |  |  |  |  |
| IN0310990 | tb286 | 04/30/2025 | Invoice IN0310990 for SafeRent Solutions, LLC 577 | 05/19/2025 | Shoreview Holdings_Op | 445.83 | 445.83 | 0.00 | 0.00 |
|  |  | 5750-0000 | May Resindet Screening |  |  | 445.83 |  |  |  |
| IN0287142 | tb286 | 01/31/2025 | Invoice IN0287142 for SafeRent Solutions, LLC 595 | 05/28/2025 | Shoreview Holdings_Op | 244.57 | 244.57 | 0.00 | 0.00 |
|  |  | 5750-0000 | February Resident Screening |  |  | 244.57 |  |  |  |
| IN0294691 | tb286 | 02/28/2025 | Invoice IN0294691 for SafeRent Solutions, LLC 595 | 05/28/2025 | Shoreview Holdings_Op | 210.71 | 210.71 | 0.00 | 0.00 |
|  |  | 5750-0000 | Current Invoice Subtotal |  |  | 210.71 |  |  |  |
| 3 |  |  |  |  |  | 901.11 | 901.11 | 0.00 | 0.00 |

### Same Day Plumbing & Air Proffesional Corp

|  |  |  |  |  |  |  |  |  |  |
| 105 | tb286 | 01/30/2025 | Invoice 105 for Same Day Plumbing  Air Proffc 1308 | 05/09/2025 | Shoreview Holdings_Op | 1,428.00 | 1,428.00 | 0.00 | 0.00 |
|  |  | 5288-0000 | Gas Line Repair in Pool Area |  |  | 1,428.00 |  |  |  |
| 1 |  |  |  |  |  | 1,428.00 | 1,428.00 | 0.00 | 0.00 |

### Sapphire Cleaning LLC

|  |  |  |  |  |  |  |  |  |  |
| 1704 | tb286 | 02/01/2025 | Invoice 1704 for Sapphire Cleaning LLC | 05/09/2025 | Shoreview Holdings_Op | 3,770.00 | 3,770.00 | 0.00 | 0.00 |
|  |  | 5258-1400 | February Common Area Cleaning |  |  | 3,770.00 |  |  |  |
| 1714 | tb286 | 03/03/2025 | Invoice 1714 for Sapphire Cleaning LLC | 05/09/2025 | Shoreview Holdings_Op | 3,770.00 | 3,770.00 | 0.00 | 0.00 |
|  |  | 5258-1400 | March Common Area Cleaning |  |  | 3,770.00 |  |  |  |
| 1720 | tb286 | 03/18/2025 | Invoice 1720 for Sapphire Cleaning LLC | 05/16/2025 | Shoreview Holdings_Op | 1,900.00 | 1,900.00 | 0.00 | 0.00 |
|  | 2105 | 5353-0000 | Turnkey Unit Clean 2105 |  |  | 135.00 |  |  |  |
|  | 5202 | 5353-0000 | Turnkey Unit TU Clean 5202 |  |  | 65.00 |  |  |  |
|  | 4310 | 5353-0000 | Turnkey Unit Clean 4301 |  |  | 140.00 |  |  |  |
|  | 5310 | 5353-0000 | Turnkey Unit Clean 5310 |  |  | 120.00 |  |  |  |
|  | 3402 | 5353-0000 | Turnkey Unit Clean 3402 |  |  | 140.00 |  |  |  |
|  | 3110 | 5353-0000 | Turnkey Unit TU Clean 3110 |  |  | 65.00 |  |  |  |
|  | 3407 | 5353-0000 | Turnkey Unit Clean 3407 |  |  | 120.00 |  |  |  |
|  | 3302 | 5353-0000 | Turnkey Unit Clean 3302 |  |  | 135.00 |  |  |  |
|  | 4412 | 5353-0000 | Turnkey Unit Clean 4412 |  |  | 140.00 |  |  |  |
|  | 4207 | 5353-0000 | Turnkey Unit Clean 4207 |  |  | 120.00 |  |  |  |
|  | 5311 | 5353-0000 | Turnkey Unit Clean 5311 |  |  | 160.00 |  |  |  |
|  | 5112 | 5353-0000 | Turnkey Unit Clean 5112 |  |  | 160.00 |  |  |  |
|  | 3107 | 5353-0000 | Turnkey Unit Clean 3107 |  |  | 120.00 |  |  |  |
|  | 3410 | 5353-0000 | Turnkey Unit Clean 3410 |  |  | 140.00 |  |  |  |
|  | 1406 | 5353-0000 | Turnkey Unit Clean 1406 |  |  | 140.00 |  |  |  |
| 1744 | tb286 | 05/06/2025 | Invoice 1744 for Sapphire Cleaning LLC | 05/16/2025 | Shoreview Holdings_Op | 1,440.00 | 1,440.00 | 0.00 | 0.00 |
|  | 4311 | 5353-0000 | Turnkey Unit Clean 4311 |  |  | 140.00 |  |  |  |
|  | 5407 | 5353-0000 | Turnkey Unit Clean 5407 |  |  | 120.00 |  |  |  |
|  | 4111 | 5353-0000 | Turnkey Unit Clean 4111 |  |  | 140.00 |  |  |  |
|  | 3408 | 5353-0000 | Turnkey Unit Clean 3408 |  |  | 120.00 |  |  |  |
|  | 4409 | 5353-0000 | Turnkey Unit Clean 4409 |  |  | 120.00 |  |  |  |
|  | 5307 | 5353-0000 | Turnkey Unit Clean 5307 |  |  | 120.00 |  |  |  |
|  | 5411 | 5353-0000 | Turnkey Unit Clean 5411 |  |  | 160.00 |  |  |  |
|  | 3207 | 5353-0000 | Turnkey Unit Clean 3207 |  |  | 120.00 |  |  |  |
|  | 2106 | 5353-0000 | Turnkey Unit Clean 2106 |  |  | 140.00 |  |  |  |
|  | 5401 | 5353-0000 | Turnkey Unit Clean 5401 |  |  | 140.00 |  |  |  |
|  | 1207 | 5353-0000 | Turnkey Unit Clean 1207 |  |  | 120.00 |  |  |  |
| 1739 | tb286 | 05/02/2025 | Invoice 1739 for Sapphire Cleaning LLC | 05/20/2025 | Shoreview Holdings_Op | 1,436.00 | 1,436.00 | 0.00 | 0.00 |
|  |  | 5258-1400 | Sapphire Cleaning LLC rent arrangement |  |  | -2,334.00 |  |  |  |
|  |  | 5258-1400 | May Common Area Cleaning |  |  | 3,770.00 |  |  |  |
| 1750 | tb286 | 05/19/2025 | Invoice 1750 for Sapphire Cleaning LLC | 05/30/2025 | Shoreview Holdings_Op | 260.00 | 260.00 | 0.00 | 0.00 |
|  | 1302 | 5353-0000 | Turnkey Unit Clean 1302 |  |  | 140.00 |  |  |  |
|  | 1404 | 5353-0000 | Turnkey Unit Clean 1404 |  |  | 120.00 |  |  |  |
| 1756 | tb286 | 05/28/2025 | Invoice 1756 for Sapphire Cleaning LLC | 05/30/2025 | Shoreview Holdings_Op | 345.00 | 345.00 | 0.00 | 0.00 |
|  | 2102 | 5353-0000 | Turnkey Unit Clean 2102 |  |  | 140.00 |  |  |  |
|  | 3210 | 5353-0000 | Turnkey Unit Clean 3210 |  |  | 140.00 |  |  |  |
|  | 3402 | 5353-0000 | Turnkey unit clean 3402 |  |  | 65.00 |  |  |  |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | 12,921.00 | 12,921.00 | 0.00 | 0.00 |

**Staples Business Advantage**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6019270026 | tb286 | 12/12/2024 | Invoice 6019270026 for Staples Business Adva 564 | 05/19/2025 | Shoreview Holdings_Op | 170.17 | 170.17 | 0.00 | 0.00 |
| | | 5826-0000 | HP 962XL 962 BLACK HIGH YIELD | | | 131.49 | | | |
| | | 5821-0000 | PICK ME UP PROVISIONS ORIGINAL | | | 8.69 | | | |
| | | 5821-0000 | DUNKIN ORIGINAL BLEND COFFEE | | | 29.99 | | | |
| 6019668368 | tb286 | 12/18/2024 | Invoice 6019668368 for Staples Business Adva 564 | 05/19/2025 | Shoreview Holdings_Op | 131.49 | 131.49 | 0.00 | 0.00 |
| | | 5826-0000 | HP 962XL 962 BLACK HIGH YIELD | | | 131.49 | | | |
| 6021626115 | tb286 | 01/14/2025 | Invoice 6021626115 for Staples Business Adva 564 | 05/19/2025 | Shoreview Holdings_Op | 64.83 | 64.83 | 0.00 | 0.00 |
| | | 5826-0000 | TRU RED 8 5 X 11 COPY PAPER | | | 64.83 | | | |
| 6022793745 | tb286 | 01/28/2025 | Invoice 6022793745 for Staples Business Adva 596 | 05/28/2025 | Shoreview Holdings_Op | 74.99 | 74.99 | 0.00 | 0.00 |
| | | 5821-0000 | DUNKIN ORIGINAL BLEND COFFEE | | | 74.99 | | | |
| 4 | | | | | | 441.48 | 441.48 | 0.00 | 0.00 |

**Stern Risk Partners, LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14650-52 | tb286 | 05/14/2025 | Invoice 14650-52 for Stern Risk Partners, LLC | 05/23/2025 | Shoreview Holdings_Op | 2,268.00 | 2,268.00 | 0.00 | 0.00 |
| | | 5907-0000 | 04.2025 Landlord Unit Protection Policy Enrollment | | | 1,890.00 | | | |
| | | 5907-0000 | 04.2025 Administration Fee Enrollment | | | 378.00 | | | |
| 1 | | | | | | 2,268.00 | 2,268.00 | 0.00 | 0.00 |

**Street Digital Media**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22772 | tb286 | 02/01/2025 | Invoice 22772 for Street Digital Media | 05/16/2025 | Shoreview Holdings_Op | 1,250.00 | 1,250.00 | 0.00 | 0.00 |
| | | 5710-1050 | Google Ads Search Engine Marketing Campaign | | | 1,250.00 | | | |
| 23443 | tb286 | 03/01/2025 | Invoice 23443 for Street Digital Media | 05/16/2025 | Shoreview Holdings_Op | 1,250.00 | 1,250.00 | 0.00 | 0.00 |
| | | 5710-1050 | Google Ads Search Engine Marketing Campaign | | | 1,250.00 | | | |
| 24219 | tb286 | 04/01/2025 | Invoice 24219 for Street Digital Media | 05/16/2025 | Shoreview Holdings_Op | 1,250.00 | 1,250.00 | 0.00 | 0.00 |
| | | 5710-1050 | Google Ads Search Engine Marketing Campaign | | | 1,250.00 | | | |
| 25078 | tb286 | 05/01/2025 | Invoice 25078 for Street Digital Media | 05/16/2025 | Shoreview Holdings_Op | 1,250.00 | 1,250.00 | 0.00 | 0.00 |
| | | 5710-1050 | Google Ads Search Engine Marketing Campaign | | | 1,250.00 | | | |
| 4 | | | | | | 5,000.00 | 5,000.00 | 0.00 | 0.00 |

**Superpool services**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4353 | tb286 | 01/28/2025 | Invoice 4353 for Superpool services | 1309 | 05/09/2025 | Shoreview Holdings_Op | 329.00 | 329.00 | 0.00 | 0.00 |
| | | 5243-0000 | Remaining Balance of Pump Replacement | | | | 329.00 | | | |
| 4392 | tb286 | 02/25/2025 | Invoice 4392 for Superpool services | 1309 | 05/09/2025 | Shoreview Holdings_Op | 835.00 | 835.00 | 0.00 | 0.00 |
| | | 5315-0000 | February Pool Maintenance | | | | 835.00 | | | |
| 4402 | tb286 | 03/12/2025 | Invoice 4402 for Superpool services | 1309 | 05/09/2025 | Shoreview Holdings_Op | 135.00 | 135.00 | 0.00 | 0.00 |
| | | 5237-0000 | Labor charges for pool heaters | | | | 135.00 | | | |
| 4410 | tb286 | 03/05/2025 | Invoice 4410 for Superpool services | 1309 | 05/09/2025 | Shoreview Holdings_Op | 750.00 | 750.00 | 0.00 | 0.00 |
| | | 5315-0000 | March Monthly Pool Maintenance | | | | 750.00 | | | |
| 4462 | tb286 | 05/01/2025 | Invoice 4462 for Superpool services | 1311 | 05/16/2025 | Shoreview Holdings_Op | 750.00 | 750.00 | 0.00 | 0.00 |
| | | 5315-0000 | May Monthly Pool Maintenance | | | | 750.00 | | | |
| 5 | | | | | | | 2,799.00 | 2,799.00 | 0.00 | 0.00 |

**The Sherwin Williams Company**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56037161330425 | tb286 | 04/04/2025 | Invoice 56037161330425 for The Sherwin Will 565 | 05/19/2025 | Shoreview Holdings_Op | 188.11 | 188.11 | 0.00 | 0.00 |
| | | 5362-0000 | PM 400 0 FL EXTRA | | | 188.11 | | | |
| 56045161330425 | tb286 | 04/04/2025 | Invoice 56045161330425 for The Sherwin Will 565 | 05/19/2025 | Shoreview Holdings_Op | 30.28 | 30.28 | 0.00 | 0.00 |
| | | 5163-0000 | SHARKGRIP 16OZ ADD | | | 30.28 | | | |
| 2 | | | | | | 218.39 | 218.39 | 0.00 | 0.00 |

**Tower Compactor Rentals, LLC**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RENTAL-24-22580 | tb286 | 11/25/2024 | Invoice RENTAL2422580 for Tower Compactc 566 | 05/19/2025 | Shoreview Holdings_Op | 615.25 | 615.25 | 0.00 | 0.00 |
| | | 6030-0000 | November Compactor Maintenance Contract Expense | | | 615.25 | | | |
| RENTAL-25-10940 | tb286 | 05/01/2025 | Invoice RENTAL2510940 for Tower Compactc 578 | 05/19/2025 | Shoreview Holdings_Op | 615.25 | 615.25 | 0.00 | 0.00 |
| | | 6030-0000 | May Monthly Compactor Maintenance | | | 615.25 | | | |
| RENTAL-24-24986 | tb286 | 12/23/2024 | Invoice RENTAL2424986 for Tower Compactc 588 | 05/22/2025 | Shoreview Holdings_Op | 615.25 | 615.25 | 0.00 | 0.00 |
| | | 6030-0000 | Monthly Compactor Maintenance Contract Expense | | | 615.25 | | | |

| RENTAL-25-03508 | tb286 | 01/17/2025 | Invoice RENTAL2503508 for Tower Compacto 597 | 05/28/2025 | Shoreview Holdings_Op | 615.00 | 615.00 | 0.00 | 0.00 |
| | | 6030-0000 | January Compactor Maintenance | | | 615.00 | | | |
| 4 | | | | | | 2,460.75 | 2,460.75 | 0.00 | 0.00 |
| 154 | | | | | | 158,964.48 | 157,150.67 | 0.00 | 1,813.81 |

© ResMan, LLC

| total pre petition AP paid in May 2025 | 62,296.80 |

# Invoice

**ShoreView Waterfront Apartments**

May 2025

**Casoro Group**

Highway 320
Austin, TX 78759

**Invoice Number: SV AMF 042025**

Invoice Date: 04/30/2025
Received Date: 05/23/2025
Accounting Date: 05/23/2025
PO#:
Batch:
Status: Paid
User: Elizaveta Gomez

| General Description | Total Due | Due Date |
|---|---|---|
| Invoice SV AMF 042025 for Casoro Group | 4,692.77 | 05/30/2025 |

| Property | Unit | Debit | Credit | Line Item Description | Unit Price | Qty | Total Price |
|---|---|---|---|---|---|---|---|
| tb286 | | 8100-0000 | 2003-0000 | 04.2025 Total Revenue 469,286.71 1% | 4,692.77 | 1.00 | 4,692.77 |

*Sales tax applicable*

| | | |
|---|---|---|
| | **Total:** | **4,692.77** |
| **Last Payment: 06/18/2025** | **Amount Paid:** | **4,692.77** |
| | **Total Due:** | **0.00** |
| | **Due Date:** | **05/30/2025** |

# General Ledger Breakdown

| GL Account Number | GL Account Description | Debit | Credit |
|---|---|---|---|
| 2003-0000 | Accounts Payable | | 4,692.77 |
| 8100-0000 | Asset Management Fees | 4,692.77 | |
| | | **4,692.77** | **4,692.77** |

_____     _____
Manager Signature                            Date